Case 3:08-cr-07016-BTM   Document 1-3   Filed 03/21/2008   Page 1 of 60
Case 1:07-cr-00598-PCF   Document 1-4   Filed 11/26/2007   Page 1 of 59
Case 3:01-cr-01415-BTM   Document 838   Filed 02/26/2003   Page 2 of 60

AO 245B (Rev. 9/00) Judgment in a Criminal Case
Sheet 1

FILED

L070RF98 1

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA | **JUDGMENT IN A CRIMINAL CASE** |
| v. | (For Offenses Committed On or After November 1, 1987) |
| JAMES THOMAS RISSMILLER (15) | Case Number: 01CR1415-BTM |
| | **RICHARD RODRIGUEZ** |
| | Defendant's Attorney |

REGISTRATION NO. 77093-198

THE DEFENDANT:

X  pleaded guilty to count(s)   1,3,5,6,14,16,17,23,46-50,53 AND 54

☐  was found guilty on count(s)   _____
after a plea of not guilty.

Accordingly, the defendant is adjudged guilty of such count(s), which involve the following offense(s):

| Title & Section | Nature of Offense | Count Number(s) |
|---|---|---|
| 18 USC 371 | Conspiracy to Commit Wire Fraud, Mail Fraud, Securities Fraud and to Defraud Agencies of the United States | 1 |
| 18 USC 1343 and 2 | Wire Fraud; Aiding and Abetting | 3,5,6,14,16,17,23 |
| 18 USC 1341 and 2 | Mail Fraud; Aiding and Abetting | 46-50,53-54 |

The defendant is sentenced as provided in pages 2 through __5__ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐  The defendant has been found not guilty on count(s)   _____

X  Count(s)   The remaining counts   ☐ is  X are   dismissed on the motion of the United States.

X  Assessment : $ 100.00 to each count for a total of $1500.00 payable forthwith which shall be due immediately, and through the Responsibility Program.

Fine ordered waived.

IT IS ORDERED that the defendant shall notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant shall notify the court and United States attorney of any material change in the defendant's economic circumstances.

FEBRUARY 19, 2003
Date of Imposition of Sentence

BARRY TED MOSKOWITZ
UNITED STATES DISTRICT JUDGE

FEB 27 2003

I hereby attest and certify on 11/21/07
That the foregoing document is a full, true and correct
copy of the original on file in my office and in my legal
custody.
CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
By V. TRUJILLO                    Deputy

Entered Date:

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 2 of 60
Case 1:07-cr-00598-PCE    Document 1-4    Filed 11/26/2007    Page 2 of 59
Case 3:01-cr-01415-BTM    Document 838    Filed 02/26/2003    Page 9 of 60

AO 245B    (Rev. 9/00) Judgment in Criminal Case
Sheet 2 — Imprisonment

Judgment — Page __2__ of __4__

DEFENDANT:        JAMES THOMAS RISSMILLER (15)
CASE NUMBER:   01CR1415-BTM

## IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a term of
THIRTY (30) MONTHS AS TO EACH COUNT 1,3,5,6,14,16,17,23,46-50,53-54 TO RUN CONCURRENTLY

_Barry Ted Moskowitz_
BARRY TED MOSKOWITZ
UNITED STATES DISTRICT JUDGE

X    The court makes the following recommendations to the Bureau of Prisons:
       The Court recommends the facility in Lompoc, CA.

☐    The defendant is remanded to the custody of the United States Marshal.

☐    The defendant shall surrender to the United States Marshal for this district:

       ☐    at _____ ☐ a.m. ☐ p.m.    on _____ .

       ☐    as notified by the United States Marshal.

X    The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

       by 12:00 noon on or this court by 2:00 p.m.  on 4-11-03    .

       ☐    as notified by the United States Marshal.

       ☐    as notified by the Probation or Pretrial Services Office.

## RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 3 of 60
Case 1:07-cr-00598-PCE    Document 1-4    Filed 11/26/2007    Page 3 of 59
AO 245B    (Rev. 3/01) Judgment in a Criminal Case    Document 838    Filed 02/26/2003    Page 4 of 60
Sheet 3 — Supervised Release

Judgment—Page __3__ of __4__

DEFENDANT:     JAMES THOMAS RISSMILLER (15)
CASE NUMBER:   01CR1415-BTM

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of **THREE (3) YEARS EACH COUNT CONCURRENTLY.**

## MANDATORY CONDITIONS

The defendant shall report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons unless returned to Mexico.

The defendant shall not commit another federal, state or local crime.

The defendant shall not illegally possess a controlled substance.

*For offenses committed on or after September 13, 1994:*

The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, unless defendant is returned to Mexico.

☐ The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of future substance abuse.

The defendant shall not possess a firearm, destructive device, or any other dangerous weapon.

If this judgment imposes a fine or a restitution obligation, it shall be a condition of supervised release that the defendant pay any such fine or restitution that remains unpaid at the commencement of the term of supervised release in accordance with the Schedule of Payments set forth in this judgment.

The defendant shall comply with the standard conditions that have been adopted by this court. The defendant shall also comply with any special conditions imposed.

## STANDARD CONDITIONS OF SUPERVISION

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;

2) the defendant shall report to the probation officer and shall submit a truthful and complete written report within the first five days of each month;

3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4) the defendant shall support his or her dependents and meet other family responsibilities;

5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6) the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9) the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court;

13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

Case 3:08-cr-07016-BTM   Document 1-3   Filed 03/21/2008   Page 4 of 60
Case 1:07-cr-00598-PCE   Document 1-4   Filed 11/26/2007   Page 4 of 59
Case 3:01-cr-01415-BTM   Document 838   Filed 02/26/2003   Page 5 of 60

AO 245B   (Rev. 3/00) Judgment in a Criminal Case
Sheet 3 — Continued 2 — Supervised Release

Judgment—Page __4__ of __4__

DEFENDANT:   JAMES THOMAS RISSMILLER (15)
CASE NUMBER:   01CR1415-BTM

## SPECIAL CONDITIONS OF SUPERVISION

__X__ Submit to a search of person, property, residence, abode or vehicle, at a reasonable time and in a reasonable manner, by the probation officer.

__X__ Not possess firearms, explosive devices, or other dangerous weapons.

__X__ Not possess any narcotic drug or controlled substance without a lawful medical prescription.

__X__ Report to Probation Officer within 72 hours upon release.

__X__ Report all vehicles owned or operated, or in which you have an interest, to the probation officer.

__X__ Participate in a program of mental health treatment as directed by the probation officer, take all medications as prescribed by a psychiatrist/physician, and not discontinue any medications without permission. The Court authorizes the release of the pre-sentence report and available psychological evaluations to the mental health provider, as approved by the probation officer. The defendant shall consent to the release of evaluations and treatment information to the probation officer and the Court by the mental health provider.

__X__ Disclose personal/business financial records at the request of the probation officer.

X   Maintain full-time employment.

__X__ Be prohibited from opening checking accounts or incurring new credit charges or opening additional lines of credit without approval of the Probation Officer.

__X__ Not engage in the employment or profession of sales or telemarketing .

__X__ Make restitution pursuant to the stipulation in the amount of $4,841,113.92, to be paid in installments of $250.00 per month. Subject to increase or decrease in changed circumstances, with credit for payments from co-defendants. Payments should be made to the Clerk, U.S. District Court, for pro rata distribution for victims.

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 5 of 60
Case 1:07-cr-00598-PCE    Document 1-4    Filed 11/26/2007    Page 5 of 59
Case 3:01-cr-01415-BTM    Document 838    Filed 02/26/2003    Page 6 of 60

AO 245 S    RESTITUTION, FORFEITURE, OR OTHER PROVISIONS OF THE JUDGMENT
================================================================

DEFENDANT : JAMES THOMAS RISSMILLER (15)

JUDGMENT PAGE 5   OF 5

CASE NUMBER: 01CR1415-BTM

### RESTITUTION, FORFEITURE, OR
### OTHER PROVISIONS OF THE JUDGMENT

Make restitution pursuant to the stipulation filed on 2-19-03, in the amount of $4,841,113.92, to be paid in installments of $250.00 per month. Subject to increase or decrease in changed circumstances, with credit for payments from co-defendants. Payments should be made to the Clerk, U.S. District Court, for pro rata distribution for victims.

SEE ATTACHED

Case 3:08-cr-07016-BTM     Document 1-3     Filed 03/21/2008     Page 6 of 60
Case 1:07-cr-00598-PCE     Document 1-4     Filed 11/26/2007     Page 6 of 59
Case 3:01-cr-01415-BTM     Document 838     Filed 02/26/2003     Page 7 of 60

# EXHIBIT 1

**List of Victim Investors and**
**Amount of Restitution Due Each Victim**
**(By Offering)**

**Touch Tone Partners Offering (7 Pages)**
**Touch Tone II Offering (10 Pages)**
**Bureau Net Offering (8 Pages)**
**Future Net Offering (9 Pages)**
**Home Net Offering (8 Pages)**
**Enternet Communications Offering (6 Pages)**
**ConnectKom Group Offering (3 Pages)**
**Intellicom Group Offering (2 Pages)**

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 7 of 60
Case 1:07-cr-00598-RCH    Document 1-4    Filed 11/29/2007    Page 7 of 59
Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 7 of 60

# Touch Tone Partners Offering

### List of Victim Investors and
## Applicable Amount of Restitution Due Each Victim
### Criminal Case No. 01CR1415-BTM

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| A & E ENTERPRISES | | $10,000.00 | AK |
| ABEGG | DEAN M. | $5,000.00 | AZ |
| ADDIS | THOMAS E. | $10,000.00 | AZ |
| ALLEN | LEON | $5,000.00 | PA |
| ANOE | CORA & CLIFTON | $10,000.00 | NC |
| ANSELC | ROBERT G. | $30,000.00 | MD |
| BABAIAN | ROBERT | $10,000.00 | CA |
| BAILEY | THE LIVING TRUST | $30,000.00 | IA |
| BAKER | ARTHUR | $10,000.00 | NC |
| BARBEE | JAMES | $10,000.00 | LA |
| BARNHART | KENNETH | $10,000.00 | MD |
| BAROTHY | MARY ANNE | $25,000.00 | IN |
| BARTER | MARY | $20,000.00 | CA |
| BARTER | RAY | $20,000.00 | CA |
| BARTLETT | RICHARD | $10,000.00 | CA |
| BATTEN | CLAUDE | $15,000.00 | KS |
| BEAN | PHIL | $10,000.00 | WA |
| BEASON | AUSTIN | $25,000.00 | MI |
| BECK | GENEVIEVE S. | $20,000.00 | CA |
| BEHM | GARY | $5,000.00 | MI |
| BELL | JOHN | $15,000.00 | OH |
| BERESKY | CARL & JEAN | $10,000.00 | NY |
| BERNTHAL | MILDRED W. AND SHIRLEY M. | $10,000.00 | MI |
| BERRY | CLIFFORD P. | $20,000.00 | CA |
| BLACK | CHARLES | $5,000.00 | KY |
| BONITZ | SYLVIA M. | $10,000.00 | PA |
| BORROWMAN | JAMES | $5,000.00 | ID |
| BOWLES | BILL & DONNA | $10,000.00 | OR |
| BRASWELL & LAMM INVESTMENT | | $10,000.00 | NC |
| BRAWLEY | JOHN & PATRICIA | $10,000.00 | OK |
| BRITTING | A. O. | $10,000.00 | CA |
| BROWN | B | $15,000.00 | |
| BROWN | ROBERT | $10,000.00 | OH |
| BROWNE | MORRY & WANDA | $15,000.00 | WA |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 8 of 60
Case 1:07-cr-00598-PCF    Document 1-4    Filed 11/26/2007    Page 8 of 59
Case 3:01-cr-01415-BTM    Document 838    Filed 02/26/2003    Page 9 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| BURLESON | ROBERT & PHYLLIS | $10,000.00 | OH |
| BURTON | CLEOPATRA | $10,000.00 | MI |
| BURTON | R. KEVIN | $10,000.00 | WI |
| BUTLER | JOHN & NATE | $10,000.00 | NE |
| BYRD | VIVIAN & ARTHUR | $35,000.00 | CA |
| CALHOUN | ROBERT | $10,000.00 | GA |
| CALL | EVERARD & BETH | $5,000.00 | CA |
| CAMPBELL | PLEAS & KATIE | $20,000.00 | CA |
| CASEY | GEORGE C | $10,000.00 | CA |
| CASH | DANIEL | $5,000.00 | WI |
| CHALL | EZRA | $10,000.00 | NY |
| CHANG | ISABELLE C. | $10,000.00 | MA |
| CHARRON | BEV | $20,000.00 | CANADA |
| CHIACHIARO | EMANUEL | $10,000.00 | NC |
| CHISHOLM | WILLIAM | $5,000.00 | FL |
| CHMIELEWSKI | JOHN L. | $25,000.00 | FL |
| CHRISTIE | THOMAS L. | $10,000.00 | CA |
| CHRISTOPHER | KING D. | $10,000.00 | CA |
| COLEMAN | JOHN J. & FRANCES | $10,000.00 | NJ |
| CONE | JAMES | $10,000.00 | NM |
| CORRICK | WILLIAM | $5,000.00 | MN |
| COX | | $5,000.00 | |
| CURD | DAVID C. | $20,000.00 | CA |
| D A DAVIDSON & CO | | $20,000.00 | |
| DECKER | MARILYN B. | $15,000.00 | MD |
| DEINZER | | $5,000.00 | |
| DEJONG | JOHN D. | $10,000.00 | WA |
| DETTLE | ROBERT E. | $25,000.00 | CA |
| DEVER | GEORGE F. | $15,000.00 | CA |
| DOHERTY | CHERYL ANN | $15,000.00 | CA |
| DOLLIVER | GLORIA | $5,000.00 | CA |
| DUERRING | ANN VON | $10,000.00 | FL |
| EDWARDS | KENNETH | $15,000.00 | NC |
| EMMA | VINCENT & ELLEN | $20,000.00 | CA |
| EUREKA | | $15,000.00 | |
| EVANS | CORA | $10,000.00 | AZ |
| FARRAND | MERRIL. JR. | $5,000.00 | ME |
| FENIGER | DAVID J. | $10,000.00 | CA |
| FERRY | CRAIG & CHRISTINE MARO | $5,000.00 | NH |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 9 of 60
Case 1:07-cv-00598-PCE    Document 638    Filed 11/26/2007    Page 9 of 59
Case 3:01-cr-01415-BTM    Document 638    Filed 02/20/2003    Page 40 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| FILIPPO | FRANK J. | $10,000.00 | PA |
| FINCH | EDWARD L. | $10,000.00 | WA |
| FITZPATRICK | CLEVE & THELMA | $50,000.00 | CA |
| FLEMING | PATTY P | $20,000.00 | TX |
| FOSNAUGH | EDWIN L. | $10,000.00 | IL |
| FOSTLE | NANCY | $5,000.00 | PA |
| FOWLER | WAYNE E. | $10,000.00 | HA |
| FRAME | RALPH & MARY | $5,000.00 | CA |
| FREDERSDORFF | HEINZ | $15,000.00 | CANADA |
| GARDNER | BILLY "GENE" | $10,000.00 | NC |
| GAULDIN | VIRGINIA | $15,000.00 | CA |
| GELMAN | SIDNEY | $10,000.00 | MI |
| GIBBS | LLOYD&GUYANNE | $30,000.00 | CA |
| GICHINO | LINDA R. | $10,000.00 | OK |
| GILLIAM | BETTY J. | $10,000.00 | NY |
| GINGRASS | MICHAEL | $20,000.00 | CA |
| GLOUOWSKI | CLARENCE | $10,000.00 | NV |
| GORDON | MERRILL K. | $25,000.00 | KS |
| GRAHAM | THOMAS P. OR EARLINE | $5,000.00 | AL |
| GRAWROCK | DAVID | $10,000.00 | OR |
| GREEN | WARREN & ROSE | $5,000.00 | CO |
| GRUMBACH | MELVIN M | $10,000.00 | CA |
| GUNAWAN | ALBERT | $10,000.00 | NY |
| HAIGES | PAUL E. JR. | $15,000.00 | PA |
| HAJDU | ANDRE | $10,000.00 | GA |
| HANDY | RAY L. | $10,000.00 | MI |
| HANNON | CLEONA I. | $45,000.00 | CA |
| HART | SHEILA W. | $10,000.00 | NJ |
| HARTER | ROBERT & CARRIE | $15,000.00 | CA |
| HARTLEY | DALE | $10,000.00 | CA |
| HARTWIG | EVELYNN & ALLEN | $10,000.00 | WI |
| HATCHER | GEORGIA | $15,000.00 | NC |
| HERBERTS | VICTOR & NANCY | $5,000.00 | CA |
| HERR | JOHN | $5,000.00 | CA |
| HESS | ROBERT L. | $10,000.00 | WA |
| HETZEL | KITRINA | $3,000.00 | OH |
| HILDEN | ROBERT & ARDITH | $10,000.00 | WA |
| HILL | BARBARA P. | $10,000.00 | CA |
| HILL | ERNEST H. | $15,000.00 | AZ |

Case 3:08-cr-07016-BTM     Document 1-3     Filed 03/21/2008     Page 10 of 60
Case 1:0 LAST NAME 8-PCE     Docum FIRST NAME     Filed 11/2 AMOUNT     P STATE 10 of 59
Case 3:01-cr-01416-BTM     Document 930     Filed 02/26/2003     Page 11 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| HIRNI | LARRY | $10,000.00 | WA |
| HIRSCH | GORDON & JANE | $10,000.00 | CA |
| HOLZ | GWENDOLYN D | $10,000.00 | FL |
| HONNET | EUGENE | $50,000.00 | HI |
| IKENBERRY | WESLEY D. | $10,000.00 | OR |
| JENSEN | WILLIAM | $20,000.00 | ML |
| JOHNSON | GLENDA M. & CHARLE | $5,000.00 | GA |
| JOHNSON | JAMES | $5,000.00 | NV |
| JOHNSON | JAN | $10,000.00 | CA |
| JOHNSTON | JEFF | $5,000.00 | TX |
| KEASLER | GRADY W. OR PAULETTE R. | $5,000.00 | TN |
| KEENEY | JOHN H. & RACHELLE V | $50,000.00 | CT |
| KERN | BERNARD S. | $20,000.00 | TX |
| KEYE | ANN B. | $20,000.00 | GA |
| KOENIG | CORINNE C. | $15,000.00 | MO |
| KORN | MARYANNE | $10,000.00 | CA |
| KOZLOWSKI | ROBERT | $10,000.00 | IL |
| KULAN | MICHAEL | $10,000.00 | PA |
| KUPRIONAS | ROBERT A. | $10,000.00 | GA |
| KWARTIROFF | CATHERINE AND ALEXANDER | $20,000.00 | NY |
| LANDON | RICHARD & JOANN | $25,000.00 | MD |
| LAUBENSTEIN | MOLLY-JEAN W. | $50,000.00 | CA |
| LEE | VINCENT & AVIS | $10,000.00 | WA |
| LEGG | ROBERT R. | $10,000.00 | WV |
| LEWIS | OREL E. | $10,000.00 | CA |
| LINES | RICHARD & RAMONA | $10,000.00 | AZ |
| LIVADAS | DOROTHY | $5,000.00 | NY |
| LOEHR | HOWARD | $10,000.00 | MI |
| LOTHERY | MELVIN | $5,000.00 | OH |
| LYMAN | RALPH E | $20,000.00 | OH |
| MACCASLAND | ROGER H. | $10,000.00 | NY |
| MANGUM | MARY L. | $10,000.00 | VA |
| MANNING | RICHARD & LONA | $10,000.00 | WA |
| MARKOWITZ | DAVID M. | $10,000.00 | ME |
| MARTIN | ESTHER & FREDERICK | $10,000.00 | PA |
| MAURER | MARGARET | $10,000.00 | IL |
| MCCONATHY | PHIL | $10,000.00 | KY |
| MCCREADY | LARRY W. | $10,000.00 | OH |
| MCDONALD | DANIEL & DORIS | $30,000.00 | CA |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 11 of 60
Case 1:07-cr-00398-PCE    Document 1-4    Filed 11/26/2007    Page 11 of 59
Case 3:01-cr-01415-BTM    Document 838    Filed 02/26/2003    Page 12 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| MCDONALD | RAYMOND | $25,000.00 | CA |
| MCHUGH | JAMES L. | $20,000.00 | WA |
| MCKIBBEN | THELMA | $5,000.00 | OH |
| MCLAIN | GEORGE E. AND LUCY | $10,000.00 | ME |
| MCLAUGHLIN | JOHN | $25,000.00 | DE |
| MENA | CARL & RUBY | $5,000.00 | IN |
| MENGEL | DALE I. | $15,000.00 | PA |
| MEYER | GLORIA E. & LARRY E. | $15,000.00 | OH |
| MICHAUD | JOHN | $5,000.00 | MO |
| MILLER | L.H. | $10,000.00 | SC |
| MILLER | ROGER O. | $10,000.00 | FL |
| MILLNER | JOHNNY | $5,000.00 | VA |
| MITCHELL | EVA DELL | $10,000.00 | MA |
| MITCHIE | WILLIAM & INEZ | $10,000.00 | PA |
| MONTAGINO | NEIL J. | $10,000.00 | OH |
| MONTCLAIR DEVELOPMENT | | $40,000.00 | CA |
| MOORE | OLIN & RUTH | $5,000.00 | CO |
| MORELLI | JOHN J. | $10,000.00 | PA |
| MORRIS | JOHNSON | $10,000.00 | TX |
| MURRAY | HAZEL & THOMAS | $10,000.00 | CA |
| MURRAY | MARGARET A. | $10,000.00 | SC |
| NYSTROM | PAULINE E. | $10,000.00 | MN |
| OLIGSCHLAEGER | FREDERICK | $10,000.00 | WA |
| OLSEN | THOMAS | $5,000.00 | WA |
| ORTEGA | BIENVENIDO & THELMA | $10,000.00 | OH |
| OSBORNE | CHARLES E | $10,000.00 | TX |
| OSTRANDER | DEAN & CAROL | $5,000.00 | KY |
| OTTISBERG | WILLIAM | $10,000.00 | CO |
| PABST | GORDON | $5,000.00 | MI |
| PARISH | ROBERT | $5,000.00 | CO |
| PARKER | WILLIAM E. | $5,000.00 | CA |
| PARTIPILO | JOSEPH AND KATHERINE | $15,000.00 | IL |
| PEASLEY | GARY K. | $5,000.00 | NM |
| PECH | ROBERT J | $10,000.00 | NY |
| PIERCE | VIRGINIA | $5,000.00 | CA |
| POLLACK | AARON | $10,000.00 | FL |
| PREEN | BRIAN | $10,000.00 | LA |
| PRIMEAU | PAUL A. | $5,000.00 | OH |
| PSCHERER | SIBYL | $5,000.00 | MD |

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| QUALLS | MARION & BARBARA | $10,000.00 | CA |
| RAABE | ROBERT D. | $10,000.00 | CA |
| REED | CYNTHIA & LAMPHERE MA | $10,000.00 | SD |
| REPPY | WILLIAM | $25,000.00 | CA |
| RIGHTHOUSE |  | $10,000.00 |  |
| RODENIZER | ALAN | $5,000.00 | MA |
| RODRIGUEZ | YOLANDA | $40,000.00 | CA |
| ROUSH | DONALD | $10,000.00 | CA |
| ROWLAND | AFLEN I. | $25,000.00 | NE |
| ROYAL (LIVING TRUST) | MARY ANN | $40,000.00 | FL |
| RUBINO | JAMES & EBE | $10,000.00 | CA |
| RUMBLE | DONALD | $10,000.00 | NY |
| SANDOVAL | NATALIE M. | $5,000.00 | CA |
| SANSONE | MICHAEL | $5,000.00 | OH |
| SAVINO | DONATO & MAGDA | $5,000.00 | NJ |
| SCHMIDT | VALENTINE J. | $10,000.00 | WA |
| SCHREIBER | OTTO | $10,000.00 | CA |
| SEELY | STEVEN | $45,000.00 | UT |
| SHAKIR | SHABBIR A. | $10,000.00 | CA |
| SHANNON | EDWARD | $10,000.00 | PA |
| SHARP | FRED G. | $70,000.00 | WA |
| SHULL | CARL B. | $10,000.00 | PA |
| SIDES | DENNIE L. & CATHERINE J. | $10,000.00 | SC |
| SIER | TIMOTHY D. & MARIA L. | $20,000.00 | WA |
| SIPES | JANET H. | $10,000.00 | NV |
| SLADE | RICHARD | $5,000.00 | MI |
| SMITH | FRANKLIN D. | $10,000.00 | WV |
| SPRADLEY | WAYLAND LLOYD & FREDDIE | $5,000.00 | TX |
| STALICK | JEAN | $20,000.00 | WA |
| STENSETH | L. JEROME | $5,000.00 | FL |
| STRONG | JOE | $10,000.00 | KS |
| SWAIN | ROBERT | $5,000.00 | OR |
| SYZDEK | JOSEPH M. | $30,000.00 | MA |
| SZILAK | ALBERT J. | $10,000.00 | OH |
| THOMAS | R. GLYNN | $10,000.00 | GA |
| TODD | LINDA | $15,000.00 | GA |
| TRIFELOS | JAMES N | $10,000.00 | OH |
| TRULSON | RUTH E. | $10,000.00 | FL |
| TUCKER | DON AND EMYRE | $20,000.00 | AK |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 13 of 60
Case 1:07-cr-00298-PCE    Document 54    Filed 11/29/2007    Page 13 of 59
Case 3:01-cr-01116-BTM    Document 538    Filed 02/26/2003    Page 14 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| TURNER | MARIAN P. | $20,000.00 | FL |
| TURNER | MURIEL W. | $10,000.00 | CA |
| TURNER | TED | $20,000.00 | |
| VANDERBERG | JOHN & JOANN | $10,000.00 | CA |
| VAUGHN | NANCY & GAYLE | $20,000.00 | NC |
| VETROVSKY | DOLORES | $20,000.00 | OH |
| VONCANON | HUNTER | $20,000.00 | TN |
| WALKER | JAMES | $5,000.00 | WA |
| WALSH | ROBERT C. | $5,000.00 | FL |
| WARREN | SYLVA M. | $15,000.00 | CA |
| WATERS | GEORGE E. | $20,000.00 | NY |
| WATKINS | MARY P. | $20,000.00 | AZ |
| WEBER | OTTA | $35,000.00 | CA |
| WILKE | WILLIAM JR. | $10,000.00 | VA |
| WILLIAMS | JOHN C. | $10,000.00 | SC |
| WILLIAMS | KELVIN & SANDERS, V | $10,000.00 | CA |
| WILLIAMS | TELL JR. | $10,000.00 | IN |
| WOOD | L BLAKE | $10,000.00 | GA |
| WOOD | WILBUR | $10,000.00 | CA |
| WOODBURY | RICHARD | $10,000.00 | CO |
| WRAY | JOE & DIANE | $10,000.00 | TX |
| WRIGHT | JAMES | $5,000.00 | WI |
| WROBLEWSKI | ALLISON | $5,000.00 | CA |
| YANCEY | C. L. & MARIE | $5,000.00 | TR |
| YOUNG | FERN D. | $40,000.00 | WI |
| ZAWADZKI | | $10,000.00 | |
| STERLING IRA | | $629,640.00 | |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | ($140,000.00) | |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | $54,000.00 | |

## Total Number of Victim Investors Due Restituition = 256

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 14 of 60
Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 14 of 59
Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 14 of 60

# Touch Tone Communications II

## List of Victim Investors and
## Applicable Amount of Restitution Due Each Victim
### Criminal Case No. 01CR1415-BTM

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| AARON | JOSEPH THOMAS | $10,000.00 | CA |
| ABEGG | DEAN M. | $5,000.00 | AZ |
| ADAMS | DOUGLAS M. | $40,000.00 | OR |
| ALBURGER, JR. | JAMES R. | $10,000.00 | CA |
| ALDERMAN, M.D. | HENRY R. | $15,000.00 | FL |
| ALVORD | RICHARD DREWE | $10,000.00 | WA |
| ALWART | MIGGI T. | $15,000.00 | AZ |
| AMET | LEROY | $10,000.00 | KY |
| ANDERSON | ELMORE G. | $15,000.00 | TX |
| ANDERSON, CUSTODIAN | KELVIN M. | $5,000.00 | MD |
| ANDREWS | NATHALIA | $20,000.00 | NC |
| ANTONI | SHERRY | $10,000.00 | CT |
| APPIAH | AARON P. | $30,000.00 | FL |
| ARNOLD | EUGENE C. | $10,000.00 | CA |
| ASHWORTH | GLADYS E. | $65,000.00 | CA |
| AZZARELLI | SAM | $10,000.00 | PA |
| BABAIAN | ROBERT | $40,000.00 | CA |
| BAILEY | EARL S. & JOAN | $5,000.00 | CA |
| BALLIET | KENNETH W. | $5,000.00 | TX |
| BAROTHY | MARY ANNE | $105,000.00 | IN |
| BARTER | RAY | $20,000.00 | CA |
| BAUMANN | RICHARD E. | $15,000.00 | OH |
| BAXTER | ARNOLD & LEISBENI | $5,000.00 | TX |
| BEASON | AUSTIN | $140,000.00 | MI |
| BECKMAN | CORD | $10,000.00 | CA |
| BENDER | CAROLYN J. | $5,000.00 | OH |
| BENDER | VIOCTOR & DOROTHY L. | $10,000.00 | CA |
| BENTLEY | JOHN H. | $35,000.00 | CA |
| BERESKY ASSOCIATES | | $5,000.00 | |
| BERGER | JAMES & IDYLL R. | $10,000.00 | OR |
| BLACK | CHARLES E. | $5,000.00 | KY |
| BLAIR | SEAN | $10,000.00 | MD |
| BLANKENSHIP | VERDA | $5,000.00 | MT |
| BODNAR | T.F. & MARTHA | $5,000.00 | AZ |

| CASE NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| BOGENREIF | KATHLEEN P. | $10,000.00 | MO |
| BOMAN | LILLIE BELLE | $20,000.00 | FL |
| BONAR | AMOS | $10,000.00 | OH |
| BONITZ | SYLVIA M. | $20,000.00 | PA |
| BOYD | MARJORY L. | $5,000.00 | CA |
| BREUHAN | GLENN & MARY JANE | $10,000.00 | MI |
| BRICKNER | ROBERT L OR LINDA L. | $10,000.00 | MD |
| BRISSON | FRANCES D. | $10,000.00 | FL |
| BROIDY JR. | JAMES | $5,000.00 | MD |
| BROSTERHOUS | GEORGE & AUDREY L. | $5,000.00 | OR |
| BROSTERHOUS | GREG & SUSAN L. | $5,000.00 | OR |
| BROUGMANN | DAVID | $10,000.00 | NV |
| BROWN | WILLIAM | $10,000.00 | TN |
| BROWNE | MORRY & WANDA | $10,000.00 | WA |
| BRUNSTING | STEVE | $10,000.00 | CO |
| BRYANT | PATRICK | $5,000.00 | WA |
| BUCEK | ROY E. | $10,000.00 | TX |
| BUEHRIG | KATHRYN L. | $10,000.00 | MI |
| BURGESS | JERRY C. | $10,000.00 | IN |
| BURLESON | ROBERT F. & PHYLLIS | $10,000.00 | OH |
| BURLON | R KEVIN & REBECCA A. | $10,000.00 | WI |
| BURNS, JR | SAMUEL S. | $10,000.00 | SC |
| BURTON | CLEOPATRA | $10,000.00 | MI |
| BUSSINGER | MARTINA BARBARA & SCOTT D. | $5,000.00 | AZ |
| BYRD | VIVIAN & ARTHUR | $10,000.00 | CA |
| CALL | EVERARD & BETH | $5,000.00 | CA |
| CALLANAN TRUST | JAMES & MARION | $10,000.00 | CA |
| CAMPBELL | | $10,000.00 | CO |
| CARD | STUART W. | $5,000.00 | NY |
| CARLSON FAMILY TRUST | THE | $10,000.00 | TX |
| CARPENTER | CHARLES S. | $5,000.00 | NJ |
| CHARRON | BEV | $5,000.00 | CANADA |
| CHRISTENSEN | JOHN L. & JANE | $10,000.00 | AZ |
| CHRISTY | JAMES DEAN | $10,000.00 | NC |
| CILLS | RONALD | $10,000.00 | PA |
| CLARKSON | PETER | $10,000.00 | AZ |
| CLEMENS. JR. | RALPH N. | $10,000.00 | PA |
| CLEMMER | BUFORD & WANDA M | $15,000.00 | CA |
| CONNE | ROBERT & JOAN C. | $5,000.00 | NY |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 16 of 60
Case 1:07-cr-00598-PCF    Document 1-4    Filed 11/26/2007    Page 16 of 59
Case 3:07-cr-01415-BTM    Document 838    Filed 02/26/2003    Page 17 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| CROCKETT | STEVEN C. | $10,000.00 | WA |
| CROSS | BARTON L. | $10,000.00 | CA |
| CROSS | JOHN & LINDA | $20,000.00 | CA |
| CROSS, TRUSTEE | HAROLD W & VIRGINIA | $10,000.00 | CA |
| CURD | DAVID C. | $10,000.00 | CA |
| DAILY | HERMAN | $10,000.00 | OR |
| DAVIS | KATHLEEN JUNE | $10,000.00 | CA |
| DAVIS | LOUIS | $25,000.00 | MS |
| DELAN SUB CORP | VUKOJE KRSTO D. | $20,000.00 | CA |
| DEPNER | BETTY LUCILLE | $10,000.00 | CA |
| DEVLIN | JOHN A. & CAROL | $10,000.00 | MA |
| DILLION | ROBERT L. & DIANNE C. | $25,000.00 | PA |
| DOHERTY | CHERYL ANN | $5,000.00 | CA |
| DOLLIVER | GLORIA | $10,000.00 | CA |
| DONELAN | LYNN | $10,000.00 | CA |
| DORSE, III | STEPHEN S. | $10,000.00 | CA |
| DOWELL | MICHAEL | $5,000.00 | CA |
| DUPUY | RUTH L. | $5,000.00 | TX |
| DUPUY | RUTH L. | $5,000.00 | TX |
| EADY | DAREN | $10,000.00 | AL |
| EASTON | DANIEL & DEBORAH C. | $10,000.00 | NV |
| EGGEBRAATEN | BRADLEY D. | $5,000.00 | FL |
| ELLIOTT | SHERYL A. | $10,000.00 | AK |
| ELMORE. JR. | WILLIAM M. | $10,000.00 | CA |
| FABER | CHRISTOPHER T. | $15,000.00 | CA |
| FEIBELMANN | HANS W. | $10,000.00 | CA |
| FERGUSON | RICHARD & BARBARA A | $10,000.00 | VA |
| FINCH | EDWARD L. | $20,000.00 | WA |
| FITZGERALD | LUCILLE | $10,000.00 | GA |
| FITZPATRICK | ROBERT B. | $10,000.00 | WA |
| FLANDERS | MELANIE G. | $15,000.00 | TX |
| FLEMING | PATTY P | $20,000.00 | TX |
| FLICK | ELEANORE | $5,000.00 | OH |
| FLOREY | QUENTIN | $10,000.00 | CO |
| FOSTER | RAYMOND F. OR LOIS A. | $5,000.00 | CA |
| FOWLER | RAYMAND W | $10,000.00 | CA |
| FOX | CLIFTON L. | $10,000.00 | TN |
| FREDERSDORFF | HEINZ | $10,000.00 | CANADA |
| GALLEGOS | CASIMIRA G. | $20,000.00 | NM |

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| GARNER | DONALD G. & WANDA | $10,000.00 | CO |
| GAY | DAVID M. | $10,000.00 | GA |
| GELLER | ULRICH A. | $10,000.00 | NC |
| GIANNI SELECT TRUST | THE LOUIS R. | $20,000.00 | CA |
| GIBBLE | ROBERT S. | $10,000.00 | PA |
| GILLIAM | GLENN | $10,000.00 | CA |
| GISH | HAROLD E. | $10,000.00 | PA |
| GLICK | LARRY A. & RENEE | $20,000.00 | CA |
| GLODOWSKI | CLARENCE & ANN | $5,000.00 | NV |
| GORDON | RANDOLPH & NORMA | $10,000.00 | NJ |
| GRAHAM | THOMAS P. OR EARLINE | $10,000.00 | AL |
| GREEN | DENISE | $10,000.00 | CT |
| GRIFFIN | RUDOLPH & EDNA | $5,000.00 | CA |
| GROSSENBACH | ROBERT A | $15,000.00 | WI |
| GROVE | PECOLIA JOSEY | $5,000.00 | NC |
| HAMILTON | KENNETH W. | $10,000.00 | CA |
| HANDY | RAY L. | $10,000.00 | MI |
| HANNON | CLEONA I. | $25,000.00 | CA |
| HANSON | EDGAR R. & THERESA | $15,000.00 | TN |
| HARRELL | ROBERT D. | $10,000.00 | CA |
| HARRISON | C. DUANE AND LEAH R. | $10,000.00 | UT |
| HARRISON | C. DUANE AND LEAH R. | $10,000.00 | UT |
| HARTLEY | DALE | $10,000.00 | CA |
| HARWOOD | EDWARD J. | $5,000.00 | CA |
| HAVEKOTTE | HAROLD A. | $15,000.00 | NY |
| HAVERKATE TRUST | SALLY A. | $15,000.00 | MI |
| HEEMSTRA | JAMES & DOROTHY | $5,000.00 | CT |
| HERNES | RICHARD E. | $10,000.00 | NY |
| HERTEL | NORBERT J. | $10,000.00 | CA |
| HETFIELD | DONALD & MARY ANN | $25,000.00 | CA |
| HILL | BARBARA P. | $10,000.00 | CA |
| HILL | ERNEST H. | $15,000.00 | AZ |
| HILTY | MARK B. OR MARJORIE | $10,000.00 | OH |
| HOLLAND | FRANKLIN D. | $10,000.00 | CA |
| HOOVER | BETTY R. | $20,000.00 | CA |
| HOPPE | JUDITH A. | $5,000.00 | MO |
| HOUGHTON | THOMAS S. & MARTHA L. | $10,000.00 | WV |
| HUANG | MARK L. | $10,000.00 | MD |
| HUDSON | SEAN & JEAN | $5,000.00 | VA |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 18 of 60
Case 1:07-cr-00598-PCF    Document 1-4    Filed 11/20/2007    Page 18 of 59
Case 3:07-cr-01415-BTM    Document 858    Filed 02/26/2003    Page 19 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| HUGER | STACY | $10,000.00 | SC |
| IBBITSON | HAROLD R. | $10,000.00 | MA |
| IJAMES | BETTY F. | $10,000.00 | MS |
| IMPENS | CHRISTOPHER | $10,000.00 | VA |
| INGRAM | CLIFFORD & BARBARA | $15,000.00 | FL |
| INGRAM TRUST | LOUIS & MARY | $5,000.00 | AZ |
| ISENHART | RUTH R. | $15,000.00 | TX |
| IVIE | JOHN K. | $5,000.00 | CO |
| JACKS | MICHAEL | $10,000.00 | MI |
| JACOB | DIANNE | $5,000.00 | MI |
| JAMES | MARK & JOYCE | $10,000.00 | CT |
| JIMENEZ | ABRAHAM | $10,000.00 | TX |
| JOHNSON | JEANETTE | $10,000.00 | CA |
| JONES | GLORIA JEAN | $10,000.00 | CA |
| JONES | KENNETH | $10,000.00 | CA |
| JONES | MARGARET M | $120,000.00 | TX |
| JONES JR | GEORGE C & ROBERTA A | $10,000.00 | TX |
| JONES SR | GEORGE C | $10,000.00 | TX |
| KANWAL | GURCHARAN & KAMILPT | $5,000.00 | VA |
| KATHAN | ARTENE S. | $15,000.00 | VT |
| KAWER | KENNETH | $10,000.00 | CA |
| KEASLER | GRADY W. OR PAULETTE R. | $15,000.00 | TN |
| KEENEY | JOHN H. & RACHELLE V | $10,000.00 | CT |
| KEHRER | SANDRA J. | $30,000.00 | MO |
| KELSEY | RICHARD D. | $5,000.00 | CA |
| KERN | BERNARD S. | $40,000.00 | TX |
| KEYE | ALBERT W. | $25,000.00 | GA |
| KILLEBREW, JR. | WILBUR N. | $10,000.00 | TX |
| KNESEL TRUST | ELIZABETH ARGUE | $15,000.00 | CA |
| KNOWLTON | THOMAS MARTIN | $10,000.00 | NC |
| KOOGLE | MARY C. | $5,000.00 | CO |
| KUO | HENRY & FANNY | $10,000.00 | NJ |
| KWARTIROFF | CATHERINE AND ALEXANDER | $10,000.00 | NY |
| LAMP | ODESSA L. | $10,000.00 | FL |
| LAMPHERE | MARC | $5,000.00 | SO |
| LANDRIGAN | ROSEMARY G. | $5,000.00 | NY |
| LANGE | REUBEN V. | $5,000.00 | MN |
| LANGSTON | CHARLES & KELLY & RANDY | $10,000.00 | TX |
| LANTZ | CHRIS M. | $15,000.00 | PA |

Case 3:06-cv-07046-BTM    Document 1-3    Filed 03/21/2008    Page 19 of 60
Case 3:07-cr-00598-BCF    Document 658    Filed 02/26/2003    Page 20 of 60
Case 3:07-cr-01413-BTM    Document 53-4    Filed 11/20/2007    Page 19 of 59

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| LAUBENSTEIN | MOLLY-JEAN W. | $20,000.00 | CA |
| LEE | CARL & CAROLINE | $10,000.00 | CA |
| LEE | VALERIE | $5,000.00 | CA |
| LENTNER | JOANNE C. | $5,000.00 | NY |
| LICHTENBERG | NORMAN & JANET | $10,000.00 | MI |
| LIVELY | WILLIAM D. | $5,000.00 | IL |
| LOBELLO | MARK & BARBARA | $10,000.00 | NV |
| LUNDGREN-THOMAS | GAIL | $5,000.00 | MD |
| LUNDSTROM | LLOYD A. OR GERALDINE M. | $75,000.00 | CA |
| MACCASLAND | ROGER H. | $10,000.00 | NY |
| MACDONALD | MALCOLM & ELLEN | $5,000.00 | TX |
| MARKLE, JR. | FRANK H. | $10,000.00 | CT |
| MARKOWITZ | DAVID M. | $10,000.00 | ME |
| MARSH | ROBERT & SARAH | $10,000.00 | NC |
| MARSH | SHARON C. | $10,000.00 | WA |
| MASCARENAS | JOE A. | $10,000.00 | NM |
| MASON | CHESTER | $70,000.00 | CA |
| MAURER | MARTIN W. AND DEBORAH | $10,000.00 | PA |
| MCALLISTER | TODD | $5,000.00 | MN |
| MCCALL | SYLVESTER S. & DIANE | $10,000.00 | FL |
| MCCAROLL, TTEE | JOHN W | $10,000.00 | FIL |
| MCDONALD | RAYMOND | $20,000.00 | CA |
| MCKINLEY | HARRY | $10,000.00 | WI |
| MCMASTERS | BARRY A. | $15,000.00 | CA |
| MEEHAN | DAVID E. | $5,000.00 | AZ |
| MEJORADA | ALEX | $10,000.00 | MN |
| MELBYE | DONALD C. | $10,000.00 | MN |
| MENGEL | DALE I. | $5,000.00 | PA |
| MERRITT | ALTON & EARLENE | $15,000.00 | TX |
| MESEY | JACK & BETTY | $10,000.00 | MO |
| MEUNIER | FREDERICK A. & DAISY M. | $5,000.00 | CA |
| MEYER | GLORIA E. & LARRY E. | $5,000.00 | OH |
| MICHIE | WILIAM & INEZ M. | $40,000.00 | PA |
| MILLER | GARY O. | $10,000.00 | SC |
| MILLER | ROBERT & RUBY | $10,000.00 | FL |
| MILLER | ROGER O. | $5,000.00 | FL |
| MINOR | CHARLES E | $5,000.00 | OK |
| MJM ASSOCIATES | MADIE MURRAY | $10,000.00 | CA |
| MOLLSEEN | M.G. OR TRUDY | $5,000.00 | NY |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 20 of 60
Case 1:0?-cr-00?98-PCE    Document ??    Filed 11/26/?? Page 20 of 59
Case 3:01-cr-01415-BTM    Document 838    Filed 02/28/2005    Page 21 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| MOON | ROBERT N. | $5,000.00 | WV |
| MOORE (FAMILY TRUST) | LOLA B. | $25,000.00 | CA |
| MORELLI | JOHN J. | $50,000.00 | PA |
| MORITA | SANDRA LEE | $40,000.00 | CA |
| MOUNTBATTEN | ISABEL NANCY | $10,000.00 | NY |
| MOY | HERMAN | $5,000.00 | NY |
| MUTO | PETER A. | $10,000.00 | MA |
| MYER | LOREN E. | $5,000.00 | IN |
| NAYLOR | DOUGLAS D. | $5,000.00 | FL |
| NEWTON, JR. | GEORGE D. | $10,000.00 | NC |
| NGUYEN | HONG & HAI CHOUNG | $5,000.00 | NC |
| NOCERA | GLENN | $5,000.00 | NY |
| OAKES | LYNWOOD T. | $20,000.00 | VA |
| OWENS | LARRY A. | $10,000.00 | CA |
| PAGE | LOUIE T. | $10,000.00 | FL |
| PAIT | BILLY R. | $5,000.00 | NC |
| PAPA | RALPH J. | $10,000.00 | PA |
| PARIS | BRIAN | $10,000.00 | CANADA |
| PARIS | ELIZABETH A. | $25,000.00 | MO |
| PARKER | WILLIAM E. | $5,000.00 | CA |
| PAULHAMUS | DAVID & KELLI D. | $10,000.00 | PA |
| PEARSONS | CARL S. | $10,000.00 | CA |
| PETERS | NELSON | $10,000.00 | MO |
| PHELPS | ELLIOTT C. | $10,000.00 | NC |
| PICKERING | EDWARD N. | $15,000.00 | VA |
| PICKERING | JEFF C. | $40,000.00 | PA |
| PIECHOWSKI | DUANE J. | $20,000.00 | CA |
| POELS | LAMBERT J. | $20,000.00 | NE |
| POPPY | C. FREDERICK | $5,000.00 | NJ |
| PORTER | STANLEY & YVONNE | $15,000.00 | CA |
| PRENGER | THOMAS J. | $5,000.00 | NE |
| PUMPHREY | RAY | $10,000.00 | WA |
| PURDY | FRED W. OR JONI L. | $10,000.00 | VA |
| PURYEAR | STEPHEN M. | $20,000.00 | TN |
| QUALLS | MARION & BARBARA | $10,000.00 | CA |
| REED | CYNTHIA & LAMPHERE MA | $5,000.00 | SD |
| REED | TOMMY J. | $10,000.00 | OH |
| RENFROE | ERNEST &·JANET | $10,000.00 | IL |
| REPPY | WILLIAM | $25,000.00 | CA |

Case 1:97-cr-00698-BGF    Document 684    Filed 11/26/2007    Page 21 of 59
Case 3:01-cr-01415-BTM    Document 684    Filed 02/26/2008    Page 21 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| ROBBINS | WILLIAM R. | $10,000.00 | NJ |
| ROSS | RICHARD A. | $10,000.00 | IN |
| ROWLAND | AFLEN I. | $15,000.00 | NE |
| ROYAL | PHILOMENE | $15,000.00 | CA |
| ROYE | TED & MARY R. | $10,000.00 | UT |
| RUBINO | JAMES & EBE | $10,000.00 | CA |
| RUNYAN | ALICE E. | $5,000.00 | CA |
| RUNYAN, JR. | WARREN & BOBBIE | $5,000.00 | LA |
| SAMADI | JAVAD D. | $10,000.00 | OH |
| SAROSI | ARLIE P. | $15,000.00 | CA |
| SAYERS, JR. | LEO T. | $5,000.00 | NJ |
| SCHAFER | WEMER & CAROL L. | $5,000.00 | MO |
| SCHEURER | RONALD W. | $5,000.00 | CA |
| SCHILLER | BARBARA V. & WALTER C. | $10,000.00 | CT |
| SCHLENER | BETH & MICHAEL K. | $5,000.00 | PA |
| SCHMIDT | ELMER E. | $5,000.00 | CA |
| SCHRAMM | HARVEY A. | $10,000.00 | PA |
| SEELY | STEVEN | $15,000.00 | UT |
| SHEATS | HELEN TAYLOR | $10,000.00 | CA |
| SHIRK | ASHLEY & NANCY Z. | $10,000.00 | CA |
| SHORT | JACK & NORMA | $10,000.00 | FL |
| SHOUP | ROBERT F. & HELEN | $10,000.00 | CA |
| SHULL | CARL B. | $40,000.00 | PA |
| SIDES | DENNIE L. & CATHERINE J. | $10,000.00 | SC |
| SILVERMAN | STEPHEN J. | $10,000.00 | FL |
| SIMON | DOMINADOR J. | $10,000.00 | CA |
| SLANE | JUANITA A. | $20,000.00 | IL |
| SLATER | FRED S. | $10,000.00 | CT |
| SMITH | PAULINE & EDGAR L. | $10,000.00 | MI |
| SMITS | PETER & ROSE I. | $15,000.00 | CA |
| SORENSEN | RONALD | $5,000.00 | CA |
| SPENCER | J. MARILYN | $10,000.00 | WA |
| SPRADLEY | WAYLAND LLOYD & FREDDIE | $5,000.00 | TX |
| SPRAGUE | GORDON L. | $10,000.00 | NV |
| STALICK | JEAN | $10,000.00 | WA |
| STEELE | LESTER L. & CAROLYN R. | $15,000.00 | AZ |
| STEVENSON | GERTRUDE E. | $10,000.00 | NY |
| STEWART | MILTON C. | $10,000.00 | OR |
| STILES | RAYMOND V. | $10,000.00 | FL |

Case 3:08-cr-07016-BTM     Document 1-3     Filed 03/21/2008     Page 22 of 60
Case 1:07-cr-00508-BCF     Document 14     Filed 11/26/2007     Page 22 of 59
Case 3:0?-cr-0?508-BTM     Document 636     Filed 02/26/2005     Page 26 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| STRUIKMAN | JON | $10,000.00 | CA |
| SUBIALDEA | RAFAEL & ORFA LINDA | $10,000.00 | TX |
| SUGAWARA | FUMI | $10,000.00 | CA |
| SUTTER JR. | G.E. | $5,000.00 | PA |
| SWAIN | ROBERT | $10,000.00 | OR |
| SWATEK | ROBED W. | $5,000.00 | CA |
| SWENSRUD | CARL L. | $20,000.00 | WA |
| SYDOW, JR | WILIAM E. & ELIZABETH A | $10,000.00 | OH |
| SYZDEK | JOSEPH M. | $20,000.00 | MA |
| TAYLOR | CLARA | $10,000.00 | MI |
| TEGTMEIER | HAROLD & LUCILLE | $15,000.00 | OH |
| TESARI | ILSE E. | $10,000.00 | CA |
| THEOBALD | HAROLD A. | $30,000.00 | FL |
| THOMPSON, JR | CARL E &CONNIE D. | $10,000.00 | KY |
| TILSON | JERRY R | $15,000.00 | TX |
| TRAPHAGAN TRUST | THE JOSEPH E. | $5,000.00 | AZ |
| TRAYLOR | DONALD E. | $10,000.00 | NC |
| TRIFELOS | JAMES N | $15,000.00 | OH |
| TRULSON | RUTH E. | $40,000.00 | FL |
| TRYON | TED R. & LAVONNE E. | $10,000.00 | CA |
| TUCKER | DON AND EMYRE | $20,000.00 | AK |
| TURNER | JUNIOR LEE | $10,000.00 | TN |
| TURNER | MARIAN P. | $50,000.00 | FL |
| TYLER | JOSEPHINE | $10,000.00 | FL |
| VANDERBERG | JOHN & JOANN | $5,000.00 | CA |
| VIK | TRYGVE & CLEO Y. | $25,000.00 | OR |
| WAGNER | FRANK J | $10,000.00 | TX |
| WAGNER | WAYNE E. | $10,000.00 | WA |
| WALKER | SYLVESTER R. | $5,000.00 | VA |
| WALLING | SARAH JONES | $10,000.00 | TX |
| WALSH | CONSTANCE OR RICHARD | $425,000.00 | PA |
| WAMPLER | SUSAN | $5,000.00 | WA |
| WARWICK | AUDREY B. | $10,000.00 | CO |
| WATTS | ORRA R. | $10,000.00 | AL |
| WAUGH | CARL J. & MADELINE C. | $25,000.00 | OH |
| WEAVER | JEROLD | $10,000.00 | NY |
| WHITE | LARRY D. | $5,000.00 | OH |
| WIGGINS | JIMMY R. | $10,000.00 | GA |
| WILDMAN | NORMA D. ANITA | $5,000.00 | FL |

Case 3:08-cr-07016-BTM     Document 1-3     Filed 03/21/2008     Page 23 of 60
Case 1:07-cr-00398-PCE     Document 134     Filed 11/20/2007     Page 23 of 59
Case 3:01-cr-01415-BTM     Document 858     Filed 02/26/2005     Page 24 of 68

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| WILLINGHAM | BILL | $10,000.00 | TX |
| WITTIG | DON E. AND JOYCE E. | $10,000.00 | CA |
| WUNDERLICH | GERALD F. & PATRICIA | $5,000.00 | CA |
| YATES | GAYLORD & PATRICIA | $10,000.00 | FL |
| YODER | MABEL D. | $5,000.00 | OH |
| YOUNG | FERN D. | $10,000.00 | WI |
| ZIMMERMAN | JOEL | $10,000.00 | CA |
| STERLING TRUST COMPANY | | $30,000.00 | |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | ($5,000.00) | |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | $30,000.00 | |

## Total Number of Victim Investors Due Restitution = 354

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 24 of 60
Case 1:07-cr-00528-    Document    01-26/2007    Page 24 of 59
Case 3:07-cr-074        Page 25 of 60

# Bureau Net Offering

## List of Victim Investors and
## Applicable Amount of Restitution Due Each Victim
## Criminal Case No. 01CR1415-BTM

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| ADAMS | DOUGLAS M. | $50,000.00 | OR |
| ALBURGER, JR. | JAMES R. | $10,000.00 | CA |
| ALDERMAN, M.D. | HENRY R. | $85,000.00 | FL |
| ALLEN | AFFRED E. | $5,000.00 | ML |
| ANDERSON | ELMORE G. | $10,000.00 | TX |
| APPIAH | AARON P. | $10,000.00 | FL |
| ART | JOHN B. | $40,000.00 | OH |
| ASHWORTH | GLADYS E. | $30,000.00 | CA |
| ATEF-VAHID | HASSAN | $10,000.00 | CA |
| BAILEY | EARL S. & JOAN | $60,000.00 | CA |
| BAKER | CHRISTOPHER J. | $15,000.00 | NC |
| BAROTHY | MARY ANNE | $25,000.00 | IN |
| BATTEN | CLAUDE | $5,000.00 | KS |
| BATY | VERNEVELYN | $10,000.00 | CA |
| BAUMANN | RICHARD E. | $5,000.00 | OH |
| BEASON | AUSTIN | $100,000.00 | MI |
| BENZIO | BENJAMIN & DONN | $10,000.00 | PA |
| BIZZELL | BILLIE L. | $10,000.00 | FL |
| BLICKENDORF | CARL & HEATHER | $15,000.00 | IN |
| BODNAR | T.F. & MARTHA | $5,000.00 | AZ |
| BOGENREIF | KATHLEEN P. | $20,000.00 | MO |
| BOLT, M.D. | THE BOLT (ROBERT O BOLT) | $20,000.00 | CA |
| BONITZ | SYLVIA M. | $10,000.00 | PA |
| BONN | MARK & JUDITH | $10,000.00 | PA |
| BOONE | JEROME | $15,000.00 | MD |
| BOONE-LEVINE | CAROL | $35,000.00 | FL |
| BOWMAN | LILLIE BELLE | $15,000.00 | FL |
| BREWER | KENNIE | $5,000.00 | KY |
| BRICKNER | ROBERT L OR LINDA L. | $5,000.00 | MD |
| BROCK | SCOTT | $10,000.00 | TX |
| BROWNING | WILLIE M. | $30,000.00 | TX |
| BUEHRIG | KATHRYN L. | $40,000.00 | MI |
| BURGESS | JERRY C. | $100,000.00 | IN |
| CALL | EVERARD & BETH | $30,000.00 | CA |

Case 3:08-cr-07016-BTM     Document 1-3     Filed 03/21/2008     Page 25 of 60
Case 1:97-cr-00598-BGE     Document 658     Filed 11/26/2007     Page 25 of 59
Case 3:07-cr-07115-BTM     Document 658     Filed 02/20/2008     Page 25 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| CAMERON | DAVID T. | $10,000.00 | TX |
| CARLSON FAMILY TRUST | THE | $10,000.00 | TX |
| CARTWRIGHT | CECIL & ESTHER | $20,000.00 | MS |
| CASEY JR. | EARL W. | $10,000.00 | SC |
| CHRISTOPHER | KING D. | $20,000.00 | CA |
| CHU | TAIMING | $10,000.00 | CA |
| CILLS | RONALD | $10,000.00 | PA |
| CLARKSON | PETER | $15,000.00 | AZ |
| CLEMENS JR | RALPH N | $10,000.00 | PA |
| CLEMMER | BUFORD & WANDA M | $15,000.00 | CA |
| COOM | JOAN P | $20,000.00 | CT |
| CORBETT (CORBETT FARMS) | CLIFTON W. OR RUTH B. | $20,000.00 | PA |
| CRAWFORD | CHARLES P | $10,000.00 | CA |
| CRAWFORD | JAMES | $10,000.00 | CA |
| CROSS | JOHN & LINDA | $20,000.00 | CA |
| CROSS, TRUSTEE | HAROLD W & VIRGINIA | $80,000.00 | CA |
| CROXTON | WILLIAM M. | $10,000.00 | CA |
| CURMS | RICHARD E. | $10,000.00 | OH |
| DAVIS | ANNA | $20,000.00 | NJ |
| DAVIS | GREGORY Z. | $10,000.00 | NC |
| DAVIS | KATHLEEN JUNE | $20,000.00 | CA |
| DE FOE | MARY A. | $10,000.00 | CO |
| DENTON TRUST | RICHARD A. | $10,000.00 | NJ |
| DEPNER | BETTY LUCILLE | $10,000.00 | CA |
| DIFTNER | CHRIS | $10,000.00 | CA |
| DONATO | CHRISTINA J. | $10,000.00 | NY |
| DUNCAN | RUDOLPH A. | $10,000.00 | HI |
| DUPUY | RUTH L. | $20,000.00 | TX |
| EASTMOND | FERDINAND G. | $10,000.00 | NY |
| EDWARDSON | JOHN | $10,000.00 | CA |
| EGGEBRAATEN | BRADLEY D. | $10,000.00 | FL |
| EICHENBERGER | EUGENE & JUDY M. | $30,000.00 | KY |
| EINSTEIN | AHUVA | $25,000.00 | CA |
| ERIKSON | ARVAL | $10,000.00 | WI |
| ETHEREDGE | ZELMA & NEL | $15,000.00 | TX |
| FABA | KURT T. | $10,000.00 | NY |
| FINCH | EDWARD L. | $50,000.00 | WA |
| FITHEN | GEORGE & BETTY | $10,000.00 | LA |
| FLEMING | PATTY P | $20,000.00 | TX |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 26 of 60
Case 1:07-cr-00398-PCE    Document 33    Filed 11/26/2007    Page 26 of 59
Case 3:01-cr-01415-BTM    Document 336    Filed 02/26/2003    Page 27 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| FOSTER | RAYMOND F. OR LOIS A. | $5,000.00 | CA |
| FOSTER | WILLIAM L. | $20,000.00 | CA |
| FOX | CLIFTON L. | $5,000.00 | TN |
| FREELAND | CHARLES L. | $10,000.00 | SC |
| FREEMAN | WARREN W. | $10,000.00 | TX |
| FRYE | GREGORY & LINDA | $10,000.00 | NC |
| FRYE | HELEN W. | $10,000.00 | NC |
| FRYER | ROBERT & BETTY | $35,000.00 | PA |
| FULLER, M.D. | R.M. | $10,000.00 | SC |
| GAUTHIER | MILBURN P. | $10,000.00 | LA |
| GELLER | ULRICH A. | $10,000.00 | NC |
| GIBBS | RAYMOND A. | $10,000.00 | KY |
| GISSEL | PETER | $10,000.00 | NV |
| GLALVICH | CHARLES & DAVID | $15,000.00 | MI |
| GOFF | ROGER & ROBIN | $10,000.00 | OH |
| GOLDFARB | MARCEL & RUTH | $5,000.00 | CA |
| GORDON | RANDOLPH & NORMA | $10,000.00 | NJ |
| GOTTLICK | JEROME | $15,000.00 | CT |
| GRANGER | RUSSELL P. | $10,000.00 | TN |
| GREEN | DENISE | $10,000.00 | CT |
| GREEN | W C. & RUTH | $10,000.00 | KY |
| GRINDLEY | ROBERT | $10,000.00 | WV |
| GROSS | DONALD | $10,000.00 | NY |
| GROSSENBACH | ROBERT A | $20,000.00 | WI |
| GUARD | HUGH | $10,000.00 | PA |
| HANDY | RAY L. | $5,000.00 | MI |
| HANNON | CLEONA I. | $20,000.00 | CA |
| HANSLEY | CAD | $20,000.00 | FL |
| HARDESTY | RORY | $10,000.00 | AZ |
| HARRISON | C. DUANE AND LEAH R. | $25,000.00 | UT |
| HARTLEY | DALE | $10,000.00 | CA |
| HARTMAN | THOMAS & MARILYN | $10,000.00 | OH |
| HASELHOEF TRUST | THE | $15,000.00 | IL |
| HAYDON | JAMES T. | $10,000.00 | OH |
| HEARD | AARON | $25,000.00 | TX |
| HEFFIELD | DONALD & MARY ANN | $25,000.00 | CA |
| HELDENBRAND | DONALD J. | $10,000.00 | CA |
| HENRIES | RICHARD E. | $10,000.00 | NY |
| HOBLITZELL | JEFFRIES | $10,000.00 | NC |

Case 3:08-cr-07016-BTM   Document 1-3   Filed 03/21/2008   Page 27 of 60
Case 1:07-cr-00598-PCE   Document 339   Filed 11/26/2007   Page 27 of 59
Case 3:01-cr-01415-BTM   Document 939   Filed 02/26/2003   Page 28 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| HOFFMAN | PHILP & BARBARA D. | $15,000.00 | PA |
| HOLLERAN | HEATHER | $20,000.00 | CA |
| HOLLORAN | DANIEL & ABIGAIL P. | $10,000.00 | TN |
| HOOVER | BETTY R. | $10,000.00 | CA |
| HOSHUO | RICHARD S. | $10,000.00 | HI |
| HOUGHTON | THOMAS S. & MARTHA L. | $10,000.00 | WV |
| HUNDERNER | JOHN R. | $20,000.00 | TX |
| HUTCHINSON | MARVIN A. OR ETTA. LOUISE | $15,000.00 | TX |
| ICE | VIRGIL R. JR. | $5,000.00 | OH |
| INGRAM | CLIFFORD & BARBARA | $10,000.00 | FL |
| INGRAM TRUST | LOUIS & MARY | $5,000.00 | AZ |
| IRA ADMINISTRATORS |  | $30,000.00 |  |
| ISENHART | RUTH R. | $25,000.00 | TX |
| JACOB | DIANNE | $20,000.00 | MI |
| JEANBLANC | GUY Y. | $20,000.00 | OH |
| JERNIGAN TRUST | SARA S. | $10,000.00 | FL |
| JOHNSON | CATHERINE L. | $10,000.00 | FL |
| JOHNSON | JERRELL R. | $15,000.00 | CA |
| JOHNSON | JULIETTE T. | $25,000.00 | CA |
| JOHNSON | MARY JANE | $5,000.00 | MO |
| JONES | DARRELL & MARY JEAN | $30,000.00 | TN |
| JONES | KENNETH | $10,000.00 | CA |
| JONES | MARGARET M | $85,000.00 | TX |
| JONES | MAXINE & STANLEY | $10,000.00 | NE |
| JORDAN | HOWARD | $10,000.00 | AL |
| KAHLE II | JOHN | $10,000.00 | OH |
| KALE | WANDA | $10,000.00 | WA |
| KALFUNTZOS | DINO | $10,000.00 | TX |
| KASTLE | JEROME & MARY ANN | $10,000.00 | OH |
| KEHRER | SANDRA J. | $20,000.00 | MO |
| KELLER TRUST | RICHARD D. | $10,000.00 | AR |
| KELLY | THELMA A. | $50,000.00 | MI |
| KEMPER | EDDIE P. | $10,000.00 | CA |
| KEPHART | FRANCIS & GWENDOLYN | $10,000.00 | CA |
| KILLEBREW, JR. | WILBUR N. | $5,000.00 | TX |
| KILLEBREW, JR. | WILBUR N. | $5,000.00 | TX |
| KLEBERGER | KENNETH A. | $30,000.00 | MO |
| KLEMME | IRIS E. | $10,000.00 | NV |
| KNESEL TRUST | ELIZABETH ARGUE | $15,000.00 | CA |

Case 3:08-cr-02016-BTM    Document 1.2    Filed 03/21/2008    Page 28 of 60
Case 1:07-cr-00598-PCE    Document 1-4    Filed 11/28/2007    Page 28 of 60
Case 3:01-cr-01415-BTM    Document 838    Filed 02/26/2003    Page 28 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| KNIGHT | PAMELA M. | $10,000.00 | TX |
| LAIRD | JACK O. | $10,000.00 | AZ |
| LAMDIN | DENIS | $10,000.00 | MD |
| LAMPKINS | LILLIAN E. | $10,000.00 | FL |
| LANGSTON | CHARLES & KELLY & RANDY | $10,000.00 | TX |
| LARSEN | CAD A. | $20,000.00 | WA |
| LAUBENSTEIN | MOLLY-JEAN W. | $75,000.00 | CA |
| LE ENHAUPT TRUST | JAN | $10,000.00 | CA |
| LEDBETTER | DONALD | $20,000.00 | TX |
| LEE | VINCENT & AVIS | $10,000.00 | WA |
| LEWIS | EDWARD L. | $10,000.00 | OH |
| LIFFIN | LILLY B. | $10,000.00 | WA |
| LINDSTROM | DALE & ANNETE | $10,000.00 | MI |
| LINSMEIER | ROBERT C. | $30,000.00 | CA |
| LOFGREN | MEDYN & DOROTHY D. | $10,000.00 | MT |
| LOGAN | ANDREW H. | $15,000.00 | CA |
| LUNDSTROM | LLOYD A. OR GERALDINE M. | $35,000.00 | CA |
| LUTHER | LEE | $5,000.00 | ID |
| MAGNESS | MILTON & BEATRICE | $5,000.00 | PA |
| MAGNUS | VERNON & DOROTHY | $5,000.00 | CA |
| MARSH | HARRY & BARBARA | $10,000.00 | CA |
| MARSH | ROBERT & SARAH | $10,000.00 | NC |
| MARTIN | EDDIE | $10,000.00 | SC |
| MARTINEZ (ROOFING & CONSTRUCTION) | ERNEST | $10,000.00 | NE |
| MATHES | KURT & BETTY | $10,000.00 | IL |
| MCCARTHY | JOSEPH | $10,000.00 | NY |
| MCCULLOUGH | RAYMOND | $10,000.00 | MI |
| MCLAUGHLIN | JOSEPH | $10,000.00 | TN |
| MEEHAN | DAVID E. | $5,000.00 | AZ |
| MERCER | VIRGINIA | $5,000.00 | TX |
| MERRITT | ALTON & EARLENE | $10,000.00 | TX |
| MEUNIER | FREDERICK A. & DAISY M. | $25,000.00 | CA |
| MICHELSEN | DANIEL | $15,000.00 | MI |
| MILLENIUM PRIME | | $10,000.00 | |
| MILLER | HARRY & TERNI | $10,000.00 | CA |
| MILLER | ROBERT & RUBY | $10,000.00 | FL |
| MILLER | ROBERT E. OR MIRIAM S. | $10,000.00 | AZ |
| MITSUYA | SHIGEKI | $25,000.00 | HI |
| MIYASHITA | HAROLD M. & LILLIE T. | $10,000.00 | HI |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 29 of 60
Case 1:07-cv-07098-PCE    Document 14    Filed 11/26/2007    Page 29 of 59
Case 3:01-cr-01413-BTM    Document 838    Filed 02/26/2003    Page 30 of 60

| LAST NAME | FIRST NAME | AMOUNT | State |
|---|---|---|---|
| MOORE (FAMILY TRUST) | LOLA B. | $25,000.00 | CA |
| MORRIS | CHAS | $10,000.00 | HI |
| MORTON, JR. | RALPH A. | $10,000.00 | FL |
| MOTZNY | KATHLEEN | $50,000.00 | CA |
| MOUNTBATTEN | ISABEL NANCY | $15,000.00 | NY |
| MYERS | DAVID | $45,000.00 | CA |
| NAVARRO ESTATE | VETO | $5,000.00 | MA |
| NAYLOR | DOUGLAS D. | $5,000.00 | FL |
| NEWELL | RICHARD & DONA | $10,000.00 | FL |
| NEWTON | GEORGE | $30,000.00 | NC |
| NISBET | WILLIAM & ANN | $55,000.00 | NV |
| NISHIMOTO | KENNETH | $10,000.00 | HI |
| NORTON | THOMAS R. | $40,000.00 | CA |
| NOVACK | NORMAN OR JACQUELINE | $10,000.00 | CA |
| OAKES | LYNWOOD T. | $15,000.00 | VA |
| OLSZOWY | KENNETH & LORRAINE | $10,000.00 | CA |
| ORILLION | MICHAEL | $10,000.00 | CA |
| ORNERNICK | E.P. | $10,000.00 | CA |
| PAGE | F. ROGER | $10,000.00 | NC |
| PARILMAN | MARVIN | $10,000.00 | NE |
| PATEL | KANAIYALA | $10,000.00 | NJ |
| PECH | ROBERT J | $10,000.00 | NY |
| PENCE SOKOLOFF | PATRICIA | $10,000.00 | NC |
| PETRUCELLI | BARBARA | $10,000.00 | AR |
| PLUID | CHARLES & BEVEDY | $10,000.00 | MT |
| POELS | LAMBERT J. | $30,000.00 | NE |
| PORTER | STANLEY & YVONNE | $10,000.00 | CA |
| PORTER | WILLIAM F. | $10,000.00 | TN |
| PROCTOR | WILLIAM & INA | $10,000.00 | AZ |
| QUALLS | MARION & BARBARA | $10,000.00 | CA |
| RAKKHIT | KALPANA | $10,000.00 | SC |
| RANKIN II | ANDREW | $10,000.00 | VA |
| READ REVOCABLE TRUST | VICTORIA S. | $10,000.00 | CT |
| RENFROE | ERNEST & JANET | $10,000.00 | IL |
| REPPY | WILLIAM | $15,000.00 | CA |
| RETTIG | ARNOLD | $10,000.00 | IN |
| RICHARDSON | J.L. | $20,000.00 | NC |
| RICHIE | PRISCILLA & WILLIAM | $10,000.00 | PA |
| RITTERLINO | MARVIN V. & TOBE | $15,000.00 | OH |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 30 of 60
Case 1:02-cv-1098-PCE    Document 14    Filed 11/20/2007    Page 30 of 59
Case 3:01-cr-07116-BTM    Document 680    Filed 02/26/2003    Page 31 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| ROCHLITZ | RICHARD | $10,000.00 | CA |
| ROSS | LOUIS & JEAN | $10,000.00 | FL |
| ROSTAS | GEORGE & BEVERLY | $10,000.00 | NC |
| ROWLAND | AFLEN I. | $10,000.00 | NE |
| ROYAL | PHILOMENE | $10,000.00 | CA |
| ROYAL (LIVING TRUST) | MARY ANN | $10,000.00 | FL |
| RUFF | CHRISTOPHER D. AND CYDNEY J. | $5,000.00 | CO |
| RUSSELL | RICHARD | $10,000.00 | FL |
| RUSSELL | VIRGINIA | $10,000.00 | NY |
| SAUSENG | OTTO | $15,000.00 | CA |
| SCHMER | MARK | $10,000.00 | OH |
| SCHULTE | D. L. | $10,000.00 | CA |
| SEARS | PHIL | $10,000.00 | FL |
| SHORT | JACK & NORMA | $10,000.00 | FL |
| SIMON | DOMINADOR J. | $10,000.00 | CA |
| SIMS | FELIPE | $10,000.00 | CA |
| SLANE | JUANITA A. | $15,000.00 | IL |
| SMITH | ALBERT | $10,000.00 | FL |
| SMITH | ELIZABETH | $20,000.00 | CA |
| SMITH | MONTFORD | $10,000.00 | CA |
| SMITH | PAULINE & EDGAR L. | $10,000.00 | MI |
| SORENSEN | RONALD | $10,000.00 | CA |
| SOURMANY | MAURICE | $10,000.00 | CA |
| SPANGENBERG | THEODORE | $10,000.00 | FL |
| SPARKS | RICHARD OR DOROTHY | $20,000.00 | CA |
| SPRAGUE | GORDON L. | $10,000.00 | NV |
| STEVENSON | GERTRUDE E. | $15,000.00 | NY |
| STODDARD | WILLIAM | $5,000.00 | NM |
| STRICKLAND | THAD | $10,000.00 | SC |
| STRONG | JOE | $5,000.00 | KS |
| STRUIKMAN | JON | $15,000.00 | CA |
| SUBIALDEA | RAFAEL & ORFA LINDA | $10,000.00 | TX |
| SUGAWARA | FUMI | $10,000.00 | CA |
| TENNANT | LARRY | $20,000.00 | FL |
| TEWS | K RICHARD | $15,000.00 | CA |
| TEXTBOOK COMPANY | | $10,000.00 | |
| THEIS | PETER | $20,000.00 | FL |
| THREATT | CLINTON | $5,000.00 | NC |
| TICHENOR | BRUCE | $15,000.00 | CT |

Case 1 3:5-cg/0/08 BGE    Document 688    Filed 11/26/2007    Page 31 of 59

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| TOLL | DEVILLO | $15,000.00 | FL |
| TRAYLOR | DONALD E. | $10,000.00 | NC |
| TROTMAN | VIRGIL & DOROTHY | $10,000.00 | AL |
| TRULSON | RUTH E. | $10,000.00 | FL |
| TRUSS ENGINEERING | | $15,000.00 | |
| TRYLER | JAMES | $40,000.00 | TX |
| TRYON | TED R. & LAVONNE E. | $10,000.00 | CA |
| TURNER | MARIAN P. | $20,000.00 | FL |
| TYLER | JOSEPHINE | $70,000.00 | FL |
| VAN KOEVERING | GEORGE | $20,000.00 | MI |
| VIK | TRYGVE & CLEO Y. | $100,000.00 | OR |
| WACHTEL | BEVERLY | $5,000.00 | NY |
| WALSH | CONSTANCE OR RICHARD | $75,000.00 | PA |
| WANG | RICHARD & JULIA | $10,000.00 | AZ |
| WARFIELD | ROBIN | $10,000.00 | PA |
| WARWICK | AUDREY B. | $10,000.00 | CO |
| WATSON | ARLINE M. | $10,000.00 | CA |
| WEARING | MICHAEL | $40,000.00 | CA |
| WEAVER | JEROLD | $10,000.00 | NY |
| WEEKS | CAROL | $20,000.00 | CA |
| WELTON | FRANK | $10,000.00 | CA |
| WHITAKER | F. GORDON & SHIRLEY | $10,000.00 | NV |
| WILDMAN | NORMA D. ANITA | $20,000.00 | FL |
| WILLDORD | MELVIN D. | $30,000.00 | CA |
| WILSON | WARREN D. | $10,000.00 | MS |
| WINSTON | KENNETH & TAMRA | $10,000.00 | FL |
| WOODS | ORMA | $10,000.00 | GA |
| WORKMAN | DOROTHY S. | $30,000.00 | OH |
| WYLIE. SR. | DOUGLAS & PEGGY | $10,000.00 | TN |
| ZIMMER | C.B. | $5,000.00 | CA |
| ZIMMERMAN | HARVEY & ERMA | $5,000.00 | OH |
| ZWEIBACK | KENNETH OR JOAN S. | $10,000.00 | NY |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | $90,000.00 | |

## Total Number of Victim Investors Due Restituition = 300

# Future Net Offering
## List of Victim Investors and
## Applicable Amount of Restitution Due Each Victim
## Criminal Case No. 01CR1415-BTM

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| ADAMS SECURITY | | $10,000.00 | OK |
| AGUIAR | SUSAN | $10,000.00 | CA |
| AKEN FINANCIAL NETWORK | | $5,000.00 | CA |
| ALBURGER, JR. | JAMES R. | $9,900.00 | CA |
| ALDERMAN, M.D. | HENRY R. | $50,000.00 | FL |
| ALDWELL | MARIE | $50,000.00 | TX |
| ANDREWS | NATHALIA | $10,000.00 | NC |
| BAILEY | EDNA BAILEY TRUST//JOHN RODGER | $25,000.00 | WA |
| BALLIET | KENNETH W. | $10,000.00 | TX |
| BANDYOPADHYAY | KARUNA | $10,000.00 | MI |
| BARBEY | DEBORAH & HENRY | $10,000.00 | NJ |
| BAUER | JOHN | $10,000.00 | MI |
| BAUMANN | RICHARD E. | $5,000.00 | OH |
| BELDEN | DAVID | $5,000.00 | OH |
| BENNETT | STEVEN | $10,000.00 | WY |
| BEZICH | THOMAS | $25,000.00 | |
| BLEAZARD | CRAIG & KRISTY | $10,000.00 | UT |
| BLEVINS JR. | BRUCE | $10,000.00 | OH |
| BLICKENDORF | CARL & HEATHER | $10,000.00 | IN |
| BODNAR | T.F. & MARTHA | $10,000.00 | AZ |
| BOGGS | HARRIET | $10,000.00 | AR |
| BOONE-LEVINE | CAROL | $15,000.00 | FL |
| BOWEN | MAX R. AND MADELINE T. | $10,000.00 | CA |
| BOWEN | MAX R. AND MADELINE T. | $10,000.00 | CA |
| BOWMAN | OAE K | $25,000.00 | WA |
| BRAR | AJIT SINGH BRAR OR SAROJ | $20,000.00 | OH |
| BREUHAN | GLENN & MARY JANE | $5,000.00 | MI |
| BRICKNER | ROBERT L. OR LINDA L. | $10,000.00 | MD |
| BRICKNER | RONALD J. OR MARILYN K. | $10,000.00 | OH |
| BROOKS | GARY M. OR KATE S. | $10,000.00 | OR |
| BRUNSTING | STEVE | $10,000.00 | CO |
| BRZEZINSKI | AMBER & RYAN | $7,500.00 | OH |
| BUDROW | | $10,000.00 | |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 33 of 60
Case 1:0?ST0?-598-PCE    Docu?RST1?3?AME    Filed 11/2?MOUNT    P?8?e 33 of 59
Case 3:01-cr-01415-BTM    Document 938    Filed 02/26/2003    Page 34 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| BUEHRIG | KATHRYN L. | $10,000.00 | MI |
| BULLARD | RAYMOND L. | $10,000.00 | CA |
| BURGESS | KENNETH | $10,000.00 | CA |
| BURNETT | MARY PARHAM | $10,000.00 | FL |
| BURTON | R. KEVIN OR REBECCA ANN | $10,000.00 | WI |
| BUTZ | DENNIS & HIROKO | $20,000.00 | NV |
| CAROLINA MAIDS INC. | | $10,000.00 | NC |
| CARON | JOHN LOUIS | $6,000.00 | CT |
| CAROW | JOHN | $4,000.00 | |
| CARR | SARA | $10,000.00 | TX |
| CARTWRIGHT | CECIL & ESTHER | $10,000.00 | MS |
| CHARLES | DON F. | $10,000.00 | OH |
| CLAYTON | JOHN M. | $10,000.00 | CA |
| CLEPPER | VINCE | $20,000.00 | TX |
| COICOU | MIREILLE | $10,000.00 | PA |
| COLBERT | LUANNE R. | $20,000.00 | NE |
| COLOVIN | CHARLES V. OR BEATRICE R. | $10,000.00 | MO |
| CONFERENCE TECH INC | | $12,500.00 | FL |
| CONWAY | STEVE | $10,000.00 | CA |
| COOLEY, JEFF DBA | DENT CRAFTERS | $10,000.00 | NE |
| COOM | JOAN P | $10,000.00 | CT |
| COOPER | JAMES | $15,000.00 | OH |
| CORBETT (CORBETT FARMS) | CLIFTON W. OR RUTH B. | $2,500.00 | PA |
| CORBETT (CORBETT FARMS) | CLIFTON W. OR RUTH B. | $7,500.00 | PA |
| CORMIER | ARCHIE | $30,000.00 | LA |
| COSGROVE | ELIZABETH G. | $10,000.00 | TN |
| COZZA | LUIS A. | $10,000.00 | PA |
| D.B.S. COMMUNICATIONS | | $10,000.00 | |
| DALE | JAMES | $10,000.00 | TX |
| DALE HARTLEY INC. | | $10,000.00 | CA |
| DAVIES | JOHN K. | $100,000.00 | NM |
| DAVIS | DORRILLA | $10,000.00 | CA |
| DAWSON | JOHN | $10,000.00 | CA |
| DAY | DALLAS G. & BEVERLY J. | $10,000.00 | |
| DE JONGE | PAUL AND BARBARA | $20,000.00 | MI |
| DEAN DESIGNS | | $10,000.00 | CA |
| DELANEY | BOBBY K/ MARK | $10,000.00 | KY |
| DEPNER | BETTY LUCILLE | $20,000.00 | CA |
| DICKSTEIN | RICHARD | $10,000.00 | FL |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 34 of 60
Case 1:07-cr-00598-RCE    Document 1-4    Filed 11/26/2007    Page 34 of 59
Case 3:07-cr-01413-BTM    Document 858    Filed 02/26/2003    Page 38 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| DILLON | MICHAEL & DONNA | $7,000.00 | NJ |
| DOBSON | GLENN E. OR CHERYL A. | $10,000.00 | OH |
| DOE | JERRY & VICKI | $10,000.00 | FL |
| DOMINO - (FAMILY TRUST) | ROBERT & CHRISTINE | $40,000.00 | MI |
| DONAHUE | JAMES | $10,000.00 | MD |
| DON'S TEXACO SERVICE CENTER | | $5,000.00 | CA |
| DRAKE INDUSTRIAL PAINTING | | $10,000.00 | NY |
| DUERRING | ANN VON | $5,000.00 | FL |
| DUPUY | RUTH L. | $5,000.00 | TX |
| DYER | MATTHEW A. | $5,000.00 | |
| ECKART | JOHN A. | $10,000.00 | CT |
| ECKL-HEARD | JILL | $10,000.00 | CO |
| EICHENBERGER | EUGENE & JUDY M. | $20,000.00 | KY |
| EISEMAN | JEFFREY W. | $10,000.00 | MA |
| EVANS | WILLIE BROWNING/WILLIAM | $5,000.00 | TX |
| EWADO ENTERPRISES INC | | $20,000.00 | CA |
| FAIR | SANDRA | $10,000.00 | MI |
| FALISKI JR. | ROBERT J. | $10,000.00 | WA |
| FELGELMANN | HANS | $5,000.00 | |
| FIELD | BARBARA S. | $50,000.00 | CA |
| FIRST KEYSTONE FEDERAL BANK C.C | | $5,000.00 | |
| FITZPATRICK | ROBERT B. | $30,000.00 | WA |
| FLASSIG | AUGUST | $10,000.00 | IN |
| FOSTER | RAYMOND F. OR LOIS A. | $5,000.00 | CA |
| FOX | CLIFTON L. | $5,000.00 | TN |
| FRANCES LANDRUM TRUST | | $10,000.00 | FL |
| FREELAND | CHARLES L. | $10,000.00 | SC |
| FRIDDELL | BILL AND VICKI | $10,000.00 | TX |
| FUSS | ELIZABETH AND VERONICA | $5,000.00 | NY |
| GAFFNEY | FAYE | $30,000.00 | IA |
| GELLER | ULRICH A. | $10,000.00 | NC |
| GIBBONS | ANNIE WONG/TIMOTHY | $10,000.00 | WA |
| GOLDFARB | MARCEL & RUTH | $5,000.00 | CA |
| GONZALES JR. | JEANNE L. OR EDWIN C. | $5,000.00 | LA |
| GORDON L. SPRAGUE PENSION TRUST | | $10,000.00 | NV |
| GROSSENBACH | ROBERT A | $20,000.00 | WI |
| GROVE | PECOLIA JOSEY | $4,990.00 | NC |
| HACKNEY | JOSEPH | $10,000.00 | MO |

Case 3:08-cr-07016-BTM  Document 1-3  Filed 03/21/2008  Page 35 of 60
Case 1:07-cr-00598-PCE  Document 1-4  Filed 11/26/2007  Page 35 of 59
Case 3:01-cr-01415-BTM  Document 838  Filed 02/26/2003  Page 36 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| HALBAUER | DAN | $10,000.00 | |
| HANNEL | JEFFREY W. | $10,000.00 | NE |
| HANNON | CLEONA L | $15,000.00 | CA |
| HARRISON | C. DUANE AND LEAH R. | $10,000.00 | UT |
| HART | IRA | $10,000.00 | MI |
| HARTLEY | MARVIN | $10,000.00 | NC |
| HAUENSTEIN | AUBERT | $10,000.00 | FL |
| HAWTHORNE | CLENENTINE M. | $10,000.00 | NJ |
| HAZEL CARLSON FAMILY TRUST | | $10,000.00 | TX |
| HEALEY | STEPHEN G. OR DONNA M. | $10,000.00 | |
| HENDREX | MAVYS | $10,000.00 | CA |
| HENKE | L W & EVELYN | $10,000.00 | TX |
| HEPBURN | JAMES & PEGGY | $10,000.00 | NH |
| HILTY | MARK B. OR MARJORIE | $10,000.00 | OH |
| HOFFMAN | PHILIP & BARBARA D. | $15,000.00 | PA |
| HOLLERAN | HEATHER | $20,000.00 | CA |
| HOLLOWAY | JULIA | $20,000.00 | PA |
| HOSHUO | RICHARD S. | $10,000.00 | HI |
| HUTCHINSON | MARVIN A. OR ETTA. LOUISE | $15,000.00 | TX |
| IRA ADMINISTRATORS | | $24,620.00 | |
| ISENHART | RUTH R. | $25,000.00 | TX |
| IVERSON | JOHN E. | $10,000.00 | MN |
| JAHNKE | DAVID OR CAROL | $10,000.00 | |
| JEFFERIS | WILLIAM & DORIS | $10,000.00 | CA |
| JOHN | PHILIP | $15,000.00 | TX |
| JOHNSON | RUSSELL & BARBARA | $20,000.00 | WA |
| JONES | DARRELL & MARY JEAN | $20,000.00 | TN |
| JONES | JEAN W. OR LEWIS C. | $10,000.00 | CA |
| JONES | KENNETH ALAN/GLORIA JEAN JONES/ALICE | $10,000.00 | CA |
| JONES | MAXINE & STANLEY | $10,000.00 | NE |
| JOYCE | HARDIN & PRISCILLA | $10,000.00 | NC |
| JOYCE | JOHN & KATHLEEN | $15,000.00 | MD |
| KANDEL | RONALD J. OR JULIA M. | $10,000.00 | OH |
| KATZER | DR. EARL DEAN | $10,000.00 | CA |
| KEASLER | GRADY W. OR PAULETTE R. | $10,000.00 | TN |
| KEMP JR | CHARLES G. | $10,000.00 | CT |
| KENCO | | $10,000.00 | MI |
| KENNEDY ELECTRIC INC | GLEN & SANDRA | $25,000.00 | UT |
| KERSHNER | DALE M. OR SUSAN E. | $10,000.00 | ID |

Case 3:08-cr-07016-BTM     Document 1-3     Filed 03/21/2008     Page 36 of 60
Case 1:07-cr-00598-PCF     Document 1-4     Filed 11/26/2007     Page 36 of 59
Case 3:01-cr-01415-BTM     Document 838     Filed 02/26/2003     Page 37 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| KNESEL TRUST | ELIZABETH ARGUE | $10,000.00 | CA |
| KOCHER | DAVID R. | $10,000.00 | CA |
| LA PIA JR. | MICHAEL J. | $20,000.00 | CT |
| LACEY | MIKE | $25,000.00 | AR |
| LANDEE | RICHARD | $5,000.00 | CA |
| LANDIN | DENIS J. | $10,000.00 | |
| LANGLEY | ALBERT | $5,000.00 | NY |
| LARSEN | CARL A. | $40,000.00 | WA |
| LASICH | RAYMOND OR MARY ELLEN | $20,000.00 | MI |
| LEETH | ROBERT W. | $9,000.00 | OA |
| LEIGHTON INSURANCE AGENCY | | $10,000.00 | CT |
| LEONPACHER | A.B. | $5,000.00 | LA |
| LEVINE | CAROL BOONE . | $30,000.00 | FL |
| LIANG | ROBERT & SUSAN | $35,000.00 | AZ |
| LINSMEIER | ROBERT C. | $25,000.00 | CA |
| LITTLEFIELD | DONNA F. | $10,000.00 | |
| LITTON | DAVID | $5,000.00 | MI |
| LOCKWOOD | RAYMOND | $10,000.00 | |
| LOGES | WILLIAM J. OR THOMASINE C. | $15,000.00 | NJ |
| LOHMAN APIARIES | | $5,000.00 | CA |
| LUKACS | R. OR J. | $10,000.00 | CA |
| LUNDSTROM | LLOYD A. OR GERALDINE M. | $125,000.00 | CA |
| MANZANARES | N.E. OR JOSEPHINE | $5,000.00 | CO |
| MARLAND III | ALBERT | $10,000.00 | MD |
| MARSH | HARRY & BARBARA | $30,000.00 | CA |
| MARTINEZ (ROOFING & CONSTRUCTION) | ERNEST | $10,000.00 | NE |
| MASON | CHESTER | $10,000.00 | CA |
| MASTERS | RICHARD & SUZANNE | $10,000.00 | IL |
| MCCARTHY | JOE | $10,000.00 | |
| MCDONALD | MICKEY & KATHRYN | $10,000.00 | CA |
| MCDONALD | SARAH | $10,000.00 | NV |
| MCMAHON | DENNIS & MARIA | $5,000.00 | NC |
| MENDEZ | ROBERT & ROSALIE | $5,000.00 | CA |
| MERRITT | ALTON & EARLENE | $25,000.00 | TX |
| MERRITT | R MONTE | $10,000.00 | FL |
| MESZAR | EMERY | $9,750.00 | |
| MEUNIER | FREDERICK A. & DAISY M. | $50,000.00 | CA |
| MILLER | JOSEPH | $10,000.00 | MI |
| MILLER | ROBERT E. OR MIRIAM S. | $10,000.00 | AZ |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 37 of 60
Case 1:07-cr-00098-PCE    Document ...    Filed 11/29/2007    Page 37 of 59
Case 3:04-cr-01415-BTM    Document 656    Filed 02/26/2003    Page 38 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| MIMMIS JR. | ABE D. | $10,000.00 | TN |
| MITCHELL | IDA B. OR MARSHA | $10,000.00 | CA |
| MITSUYA | | $10,000.00 | |
| MIYASHITA | GLENN AND DONNA | $10,000.00 | |
| MIYASHITA | HAROLD M. & LILLIE T. | $50,000.00 | HI |
| MOCK | WILLIAM | $20,000.00 | AL |
| MOLEN | BILL | $10,000.00 | WA |
| MOLLSEEN | M.G. OR TRUDY | $10,000.00 | NY |
| MONROE | HELEN | $10,000.00 | MI |
| MOORE (FAMILY TRUST) | LOLA B. | $25,000.00 | CA |
| MOTZNY | KATHLEEN E. | $20,000.00 | IL |
| MOTZNY | KATHLEEN E. | $20,000.00 | IL |
| MOUNTBATTEN | ISABEL NANCY | $10,000.00 | NY |
| MUELLER | DR. CHARLES E. | $10,000.00 | MI |
| MUNROE | JACK & SALLY | $10,000.00 | FL |
| MURPHY | EDWARD | $10,000.00 | CA |
| MUSUMECI | JOSEPH & VIRGINIA | $10,000.00 | NH |
| MYERS | HAZEL SINN/KAREN | $45,000.00 | WA |
| NATION | NORMA | $15,000.00 | TX |
| NEWKIRK | MARK | $3,000.00 | NJ |
| NISBET | WILLIAM & ANN | $5,000.00 | NV |
| NOVACK | NORMAN OR JACQUELINE | $25,000.00 | CA |
| O'CONNOR | JOHN | $5,000.00 | IN |
| OLSON | HUGH & DOROTHY | $10,000.00 | ID |
| OLSON | PAT | $10,000.00 | TX |
| OSBURN | RICHARD E. OR YUKI A. | $5,000.00 | CA |
| OSTROWSKI | ROBERT & IDA | $5,000.00 | VA |
| PARISH JR. | ALBERT E. | $10,000.00 | SC |
| PARKER | MRS. W.E. | $15,000.00 | TX |
| PATBERG | WILLIAM | $5,000.00 | PA |
| PATEL | VIPUL | $10,000.00 | CA |
| PEOPLES | RODGERS D. | $10,000.00 | |
| PERILLI | MARIO NINO AND ALLESSANDRO | $20,000.00 | PA |
| PERRY | CLARENCE & LOIS | $5,000.00 | MI |
| PERRY | JASON | $10,000.00 | FL |
| PETERS | MARY | $10,000.00 | |
| PETERSON | DOROTHY M. | $20,000.00 | MA |
| PETERSON | FRANK | $15,000.00 | UT |
| PICKERING | JEFF C. | $15,000.00 | PA |

Case 3:08-cr-07016-BTM   Document 1-3   Filed 03/21/2008   Page 38 of 60
Case 1:07-cr-00598-PCE   Document 1-4   Filed 11/26/2007   Page 38 of 59
Case 3:01-cr-01415-BTM   Document 838   Filed 02/26/2003   Page 38 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| PIERSON | RALPH & DONNA | $5,000.00 | OH |
| PINKNER | JOE C. OR CAROLE B. | $10,000.00 | CA |
| PIUNNO SR. | RICHARD A. | $10,000.00 | OH |
| PROCTOR | WILLIAM & JUNE | $10,000.00 | AZ |
| PUGH | MADINE H. OR RONAL STARKS OR CARLA S. | $10,000.00 | MD |
| PURDY | FRED W. OR JONI L. | $15,000.00 | VA |
| RAMSEY | S DALE PAGE/LEE | $10,000.00 | TX |
| REGGIO | MILKA ELBA | $5,000.00 | CA |
| REFFY | WILLIAM | $10,000.00 | CA |
| RHODES | JIMMY OR LOUISE | $20,000.00 | AR |
| RICHARDSON | J.L. OR RUBY | $20,000.00 | NC |
| RICKETT | JOE & JULIA | $10,000.00 | TX |
| RIERSON | RICHARD & KATHERINE | $10,000.00 | NC |
| RITCHIE | PRISCILLA RUTH | $5,000.00 | PA |
| RITTERLING | MARVIN V. & TOBE | $20,000.00 | OH |
| RORICK | JOHN L. OR JOAN M. | $15,000.00 | IN |
| ROSALIN TALCOTT TRUST | | $25,000.00 | MA |
| RUGGEY | | $10,000.00 | |
| SALY | | $10,000.00 | |
| SAROSI | ARLIE P. | $10,000.00 | CA |
| SCHSETACK | HOWARD N. | $20,000.00 | |
| SCHRAMM | HARVEY A. | $10,000.00 | PA |
| SCHREMBECK | DAVID & DEBRA | $10,000.00 | OH |
| SCHULZ | ELTON | $10,000.00 | CA |
| SECHLER | DAVE | $10,000.00 | OH |
| SEHNERT | WALTER | $10,000.00 | |
| SHAFFER | JAMES & JANET | $79,500.00 | CA |
| SHEPHERD | DOROTHY A. OR WILMER S. | $35,000.00 | FL |
| SHERRON III | WILLIAM | $15,000.00 | MI |
| SHOUP | ZELMA V. ETHEREDGE OR NELDA J. | $10,000.00 | TX |
| SIMON | D J/ROSS | $10,000.00 | CA |
| SIMS | FELIPE | $10,000.00 | CA |
| SINDLE | WILLIAM F. STODDARD OR LINDA | $5,000.00 | NM |
| SLANE | JUANITA A. | $10,000.00 | IL |
| SMITH | ALAN R | $5,000.00 | TX |
| SMITH | DONALD & BEATRICE | $10,000.00 | NM |
| SMITH | PAULINE & EDGAR L. | $20,000.00 | MI |
| SMITH | SHEILA S. | $30,000.00 | VA |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 39 of 60
Case 1:07-cr-00508-RCF    Document 1-4    Filed 11/26/2007    Page 39 of 59
Case 3:01-cr-01415-BTM    Document 538    Filed 02/26/2003    Page 40 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| SMITH | WAYNE J. | $10,000.00 | WA |
| SMOLARSKI | ANNA DAVIS/ MICHAEL | $30,000.00 | |
| SNYDER | | $10,000.00 | |
| SORENSON | | $10,000.00 | |
| SOUTHERN TRADING PARTNERS | | $15,000.00 | LA |
| SPANGENBERG | MARION H. | $10,000.00 | |
| SPENCER | J. MARILYN | $15,000.00 | WA |
| SPITZE | TERRIL C. MD | $10,000.00 | CA |
| STANFORD | LOIS E. | $60,000.00 | CA |
| STEVENS GENERAL CONTRACTORS | | $10,000.00 | OH |
| STEVENSON | GERTRUDE E. | $5,000.00 | NY |
| STEWART | HARRIE | $10,000.00 | TX |
| STEWART | LYLE G. OR WANDA L. | $25,000.00 | WA |
| STEWART | MILTON C. | $30,000.00 | OR |
| STIDHAM | FORREST & JEAN | $10,000.00 | WA |
| SUTTON | JOHN D. | $10,000.00 | OK |
| SWATCHING | ALEXANDER | $10,000.00 | NC |
| SWENSRUD | CARL L. | $10,000.00 | WA |
| TABLADA | LESMES | $7,500.00 | FL |
| TALCOTT JR. | JOHN G. | $45,000.00 | MA |
| TEWS | K RICHARD | $10,000.00 | CA |
| THE RICHARDS FAMILY TRUST | | $15,000.00 | VA |
| THOMAS | GAIL LUNDGREN | $10,000.00 | MD |
| THOMAS ROBERT KITCHEN | | $20,000.00 | MI |
| THOMPSON | REX & BETTY | $10,000.00 | AZ |
| THOMSON | JOHN A. | $10,000.00 | |
| TITSCHINGER | RICHARD & JANELL | $7,500.00 | OH |
| TRULSON | RUTH E. | $40,000.00 | FL |
| TURNER | MARGARET C. | $10,000.00 | WA |
| TWIGG | THAD & PATTY | $20,000.00 | PA |
| TYLER | JOSEPHINE | $20,000.00 | FL |
| VALENTINE | MARIAN | $10,000.00 | OH |
| VAN KOEVERING | BARRY D | $20,000.00 | MI |
| VAN KOEVERING | GEORGE | $24,900.00 | MI |
| VEACH | FARLAND & DOROTHY | $20,000.00 | CA |
| VERNA | | $5,000.00 | |
| VINCENT | JOHN R. OR BETTY B. | $10,000.00 | |
| VIRDEN | PAULA R | $30,000.00 | AZ |
| VOGELSANG | STEPHEN OR DOREEN | $10,000.00 | CA |

Case 3:08-cr-07016-BTM   Document 1-3   Filed 03/21/2008   Page 40 of 60
Case 1:07-cr-00598-RCE   Document 1-4   Filed 11/26/2007   Page 40 of 59
Case 3:01-cr-0115-BTM   Document 638   Filed 02/26/2003   Page 40 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| VONDUERRING | ANN | $10,000.00 | FL |
| WALKER | GLADSTONE | $10,000.00 | MI |
| WALSH | CONSTANCE OR RICHARD | $115,000.00 | PA |
| WALTER | CHARLES W. OR PATTY L. | $10,000.00 | CA |
| WALZ | LOUISE R. | $20,000.00 | NM |
| WARSHAUER | LLOYD H. OR ESTHER E. | $50,000.00 | MA |
| WATERS | GEORGE E. | $15,000.00 | NY |
| WECKLER | NORA | $20,000.00 | CA |
| WENZEL | CHARLES P. | $10,000.00 | NJ |
| WESTHUES | ARTHUR | $10,000.00 | MO |
| WHITEHURST | M ELISE | $10,000.00 | VA |
| WILLEY | JIM | $10,000.00 | WY |
| WININGER | ALAN J. OR SOROH | $10,000.00 | |
| WINSTON | KENNETH & TAMRA | $10,000.00 | FL |
| WOOD | PAUL | $10,000.00 | OH |
| WORKMAN | DOROTHY S. | $25,000.00 | OH |
| YEAKEY | CARL | $20,000.00 | CA |
| YOUNG | SHIRLEY | $10,000.00 | MD |
| YOUNG | TERRY | $9,500.00 | |
| YUU | JEAN | $10,000.00 | HI |
| ZIMMERMAN | HARVEY & ERMA | $20,000.00 | OH |
| ZIMMERMAN | LUKE | $10,000.00 | MO |
| ZO-AKEN | RITA FRUSCAL | $10,000.00 | CA |
| ZWEIBACK | KENNETH OR JOAN S. | $10,000.00 | NY |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | ($40,000.00) | |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | $251,713.00 | |

## Total Number of Victim Investors Due Restituition = 328

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 41 of 60
Case 1:07-cr-00598-BTM    Document 14-4    Filed 11/26/2007    Page 41 of 59
Case 3:01-cr-01415-BTM    Document 183    Page 42 of 60

# Home Net Offering

## List of Victim Investors and
## Applicable Amount of Restitution Due Each Victim
## Criminal Case No. 01CR1415-BTM

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| ALDERMAN, M.D. | HENRY R. | $15,000.00 | FL |
| ALDWELL | MARIE | $20,000.00 | TX |
| ANDERSON | CAROLYN | $10,000.00 | PA |
| ANDERSON | OTTO & CONNIE | $80,000.00 | UT |
| ANDREWS | SANDRA | $5,000.00 | KS |
| ANGEL | LARRY | $10,000.00 | LA |
| ARMSTEAD | JAMES | $5,000.00 | OR |
| ASKEW | VIOLA | $15,000.00 | AR |
| AUSTIN | VIRGINIA | $10,000.00 | UT |
| AUTOMATIC EQUIPMENT CO. | | $20,000.00 | IL |
| BAHRKE | WALTER | $20,000.00 | CA |
| BALGAARD | STANLEY & CHERYL | $5,000.00 | MN |
| BAMBERGER | HANNA | $30,000.00 | NY |
| BARKLEY | MICHELE A. & JEFFREY A. | $10,000.00 | FL |
| BARNETT | ARTHUR | $85,000.00 | CA |
| BARNETT | JOHN DAVID | $10,000.00 | TX |
| BARTKOWSKI | JAMES | $10,000.00 | MN |
| BEASON | AUSTIN | $25,000.00 | MI |
| BERGEMAN | DONALD & MARLYS | $5,000.00 | MN |
| BERGER | A. CHRIS | $10,000.00 | NY |
| BERNAT - TRUSTEE | RICHARD R. | $5,000.00 | NJ |
| BETTS | REX & BUELAH | $10,000.00 | ID |
| BIEDENHARN | CLIFFORD | $10,000.00 | AR |
| BIGGS | FRANKIE | $135,000.00 | NC |
| BLASE | GILBERT | $10,000.00 | OH |
| BLEAZARD | CRAIG & KRISTY | $10,000.00 | UT |
| BLEVINS | BRUCE & MARY | $20,000.00 | OH |
| BOSSERT JR. | W. MAX | $20,000.00 | PA |
| BOWEN | MAX R. AND MADELINE T. | $10,000.00 | CA |
| BOWMAN | GAE K. | $25,000.00 | WA |
| BRACEWELL | MARGARET W. | $5,000.00 | CA |
| BRANION | JOSEPH & MARILYN | $30,000.00 | WA |
| BRASS | ROY | $15,000.00 | NE |
| BULLMER | CAROLE | $10,000.00 | MI |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 42 of 60
Case 1:07-cr-00590-DGE    Document 1-4    Filed 11/26/2007    Page 42 of 59
Case 3:07-cr-07415-BTM    Document 338    Filed 02/26/2008    Page 43 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| CALCAGNO | NICHOLAS | $10,000.00 | NY |
| CARLSON | REUBEN & ELAINE | $20,000.00 | CA |
| CARTER | EDWARD | $10,000.00 | OR |
| CASSZ LLC. | | $10,000.00 | MI |
| CATCHUR | HELEN | $10,000.00 | IN |
| CHANDLER & WILMA ARMSTRONG | MILDRED | $5,000.00 | NY |
| CHENEY | DALE | $35,000.00 | KS |
| CHESTER | DONNA | $10,000.00 | MN |
| CHINN | HARRY | $20,000.00 | CA |
| CHIPMAN | STAN | $15,000.00 | CA |
| CHOLGER | HERBERT | $10,000.00 | MI |
| CLEWLEY | JAMES & DORIS | $25,000.00 | MI |
| CODUTE | PATRICK & HELEN | $10,000.00 | MN |
| COLDEWBY | NORMAN & HILDA | $15,000.00 | TX |
| COLLINS | DARLENE | $30,000.00 | UT |
| COLLINS | VELMA | $10,000.00 | UT |
| COOLEY | JEFFREY | $10,000.00 | NE |
| COX | ROSEMOND | $10,000.00 | NC |
| COX, III | FLOYD | $15,000.00 | AR |
| CRAWFORD | HALLIE & JEAN | $10,000.00 | NC |
| CRITTENDEN | RICKY & STELLA | $15,000.00 | OK |
| CROUSORE | WILLIAM & BRENDA | $10,000.00 | IN |
| CUTTER | DONALD | $15,000.00 | MA |
| DACKERMANN | HERBERT & EUNICE | $10,000.00 | CA |
| DAVIES | JOHN K. | $30,000.00 | NM |
| DENMARK | W.T. & SANDRA | $10,000.00 | AR |
| DOMINO - (FAMILY TRUST) | ROBERT & CHRISTINE | $100,000.00 | MI |
| DRZEWICKI | JOSEPH | $15,000.00 | CANADA |
| DUNN | KATHARINE | $10,000.00 | KS |
| DUNN | ROBERT | $10,000.00 | UT |
| EBAUGH | RICHARD | $10,000.00 | MI |
| ECKERT | GEOFFREY & KATHY | $10,000.00 | NE |
| EDNA V. BAILEY TRUST | | $100,000.00 | WA |
| EDWARDS - LIVING TRUST | JERRY W. & GLENA L. | $5,000.00 | OK |
| EILERS | RONALD | $10,000.00 | WA |
| EINZINGER | DWIGHT | $10,000.00 | UT |
| EISNER | LUCILLE | $20,000.00 | CA |
| ELKINS | ROBERT | $5,000.00 | TX |
| EMENEGGER | JOHN & MAUREEN | $10,000.00 | WA |

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| ENGLISH | MARJORIE | $70,000.00 | OR |
| ENSIGN | MARK | $15,000.00 | TX |
| ERBERT | RUSSELL | $10,000.00 | KS |
| FARIEL | ROSEMARY | $10,000.00 | FL |
| FELKER | GERALD | $35,000.00 | NY |
| FENERTY | MARY | $10,000.00 | PA |
| FENOLIO | DOROTHY & HERBERT | $10,000.00 | NV |
| FIELD | BARBARA S. | $5,000.00 | CA |
| FILA | FRANK & GENEVIEVE | $10,000.00 | MA |
| FINCH | JOYCE | $10,000.00 | FL |
| FIRMIGNAC | GEORGES | $10,000.00 | FL |
| FITZPATRICK | ROBERT B. | $10,000.00 | WA |
| FOSTER | SANDRA | $20,000.00 | PA |
| GARCIA | MARIANITO & ADELINA | $20,000.00 | CA |
| GEIGER | KENNETH | $10,000.00 | GA |
| GERI-MAR, INC. | | $5,000.00 | LA |
| GLOEB | LEONARD | $20,000.00 | MN |
| GOEHRING | JUNE | $10,000.00 | CA |
| GOEHRING | SIDNEY D. & JANE ALSTON | $10,000.00 | CA |
| GOFF | CHARLENE | $10,000.00 | AR |
| GRABER | ROBERT | $10,000.00 | FL |
| GRANLEES | RUTH | $10,000.00 | CA |
| GREEN | DENISE | $10,000.00 | CT |
| GRESHAM | CHARLOTTE | $10,000.00 | CA |
| GROVES | WILLICE & MABLE | $20,000.00 | TX |
| HACKNEY | JOSEPH | $10,000.00 | MO |
| HAITH | LEWIS | $10,000.00 | NC |
| HANDS ON REPO, INC. | | $35,000.00 | FL |
| HANSEN | ROBERT & GRACE | $10,000.00 | WA |
| HARKER | DOUG & SHARON | $10,000.00 | WA |
| HARTZELL & CHRISTEL R. EHRICH | KAY A. | $15,000.00 | TX |
| HAWTHORNE | CLENENTINE M. | $10,000.00 | NJ |
| HAYES | SYLVESTER & DRUECILLA | $20,000.00 | CA |
| HIGBEE | HERBERT | $10,000.00 | NJ |
| HILL | JOSEPH & FRANCOISE | $10,000.00 | CA |
| HLAD | TERRY & KERRY | $10,000.00 | OH |
| HOFFMAN | PETER | $30,000.00 | WA |
| HOLLOBAUGH | ALBERT | $10,000.00 | GA |
| HOLLOWAY | JULIA | $10,000.00 | PA |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 44 of 60
Case 1:07-cr-00438-RGE    Document 634    Filed 11/26/2007    Page 45 of 50
Case 3:04-cr-08116-BTM    Document 638    Filed 02/26/2005    Page 44 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| HOLSTEIN | WESLEY & JEAN | $30,000.00 | WV |
| HOSHIJO | RICHARD S. | $10,000.00 | HI |
| HOUSAND | LARRY | $5,000.00 | NC |
| HUNT | GLORIA | $10,000.00 | MI |
| HUTCHESON | CLYDE | $10,000.00 | NC |
| HUTCHINSON | MARVIN A. OR ETTA. LOUISE | $10,000.00 | TX |
| IMHOFF | ALMA | $10,000.00 | PA |
| IRVINE | LAWRENCE | $10,000.00 | MD |
| JANSEN | KENNETH & BEVERLY | $10,000.00 | OH |
| JAZWIECKI | LEONARD & MARY | $10,000.00 | WI |
| JENSEN | TODD L. | $5,000.00 | MN |
| JOHN COX-COX MOTOR CO. | | $15,000.00 | AR |
| JOHNSON | CAROLYN | $10,000.00 | VA |
| JOHNSON | JEWEL | $10,000.00 | CA |
| JOKI | ROBERT & RHONDA | $10,000.00 | NE |
| JONES | DARRELL & DEBBIE | $5,000.00 | AR |
| JORDAN | ABBIE | $60,000.00 | PA |
| KAELIN | JOHN | $10,000.00 | KY |
| KEHLER | DOUGLAS | $20,000.00 | PA |
| KELLER | RICHARD | $10,000.00 | OH |
| KEMP JR | CHARLES G. | $10,000.00 | CT |
| KEMPFERT | DARRELL | $10,000.00 | MN |
| KISLINGBURY & GERLINDE M. HAMILTON | MAVIS L. | $10,000.00 | TX |
| KITZMILLER | THOMAS & KIM | $10,000.00 | TN |
| KLASEN | MARILYN | $20,000.00 | MT |
| KNOTT, JR. | BOB | $15,000.00 | TX |
| KOONCE | STERLING | $5,000.00 | NC |
| KUKLIES | STEVEN | $10,000.00 | TX |
| LANAUX | JACQUES | $5,000.00 | LA |
| LANGLEY | ALBERT | $5,000.00 | NY |
| LASICH | RAYMOND OR MARY ELLEN | $10,000.00 | MI |
| LETNER | BERNARD | $10,000.00 | NY |
| LEVAN | KEVIN & CYNTHIA | $10,000.00 | TX |
| LEVI | ELEANOR | $10,000.00 | VA |
| LEWIS | WALTER & KIM | $10,000.00 | GA |
| LIFESYSTEMS | | $10,000.00 | OH |
| LUCAS | DEVIN | $10,000.00 | MA |
| LUCAS | TIMOTHY | $10,000.00 | OH |
| LUETSCHER | KENNETH | $10,000.00 | WI |

Case 3:08-cr-07016-BTM     Document 1-3     Filed 03/21/2008     Page 45 of 60
Case 1:07-cr-00598-PCE     Document 1-4     Filed 11/26/2007     Page 45 of 59
Case 3:01-cr-01415-BTM     Document 838     Filed 02/26/2003     Page 45 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| LUNDSTROM | LLOYD A. OR GERALDINE M. | $100,000.00 | CA |
| LUNDY | WILLIAM | $10,000.00 | PA |
| MACELMURRAY | H.A. | $10,000.00 | TX |
| MARION | EDITH | $20,000.00 | GA |
| MAROUL | JOHN & SANDRA | $10,000.00 | TX |
| MARTIN | PAUL & MARJIE | $20,000.00 | OH |
| MARTIN - TRUST | ANDREW RYAN | $5,000.00 | GA |
| MARTINEZ JR | TONY | $5,000.00 | CA |
| MARU | NAVIN & URVASHI | $5,000.00 | CA |
| MATHESON | JOE | $10,000.00 | NC |
| MATKOVICH | MARK | $15,000.00 | NJ |
| MATZ | MARY | $10,000.00 | CA |
| MAVES | RICHARD | $10,000.00 | MN |
| MCCARTHY | JOHN | $10,000.00 | NJ |
| MCDANIEL | CALVIN & PHYLLIS | $15,000.00 | KS |
| MCDERMOTT | BRIDGET | $10,000.00 | PA |
| MELLNG | BILL DOUGLAS & LAURIE | $10,000.00 | UT |
| MENEHUNI,INC. | | $10,000.00 | AL |
| MESICH | JOSEPH | $10,000.00 | NM |
| MILLER | JOSEPH | $15,000.00 | MI |
| MILLER | RICHARD & EDITH | $10,000.00 | IN |
| MIYASHITA | HAROLD M. & LILLIE T. | $40,000.00 | HI |
| MOBERG | RONALD & CAROL | $10,000.00 | CA |
| MOLEN | BILL | $10,000.00 | WA |
| MONGIARDO | FRANK | $30,000.00 | KY |
| MUSSON | GERTRUDE | $20,000.00 | MA |
| NAYLOR | DOUGLAS D. | $10,000.00 | FL |
| NEBRASKA ASSOCIATES | | $10,000.00 | MD |
| NEUROTH | CHARLES | $15,000.00 | WI |
| NICHOLS | DALE | $15,000.00 | AR |
| NIEDFELT | DORALENE | $20,000.00 | NE |
| NLCI TRUST | | $5,000.00 | MN |
| NOYES | ELEANOR E. OR HARRY U. | $10,000.00 | OR |
| NUMMUD, LTD. | | $5,000.00 | TX |
| O'DELL | EDWARD & MARY | $10,000.00 | WY |
| OHME | KEVIN | $10,000.00 | MN |
| OLSTEN | ERNEST & JOYCE | $10,000.00 | WA |
| ORTIZ | RAYMOND | $20,000.00 | HI |
| OWENS & ADRIANA M. MORA | ROBERT H. | $10,000.00 | TX |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 46 of 60
Case 1:07-cr-00598-PCE    Document 1-4    Filed 11/26/2007    Page 46 of 59
Case 3:01-cr-01415-BTM    Document 838    Filed 02/26/2003    Page 47 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| PACE | DAVID & ANNE | $40,000.00 | NC |
| PALUMBO, JR. | E. PETER | $5,000.00 | RI |
| PAOLINI | DANIEL | $10,000.00 | PA |
| PAPPAS | MICHAEL | $5,000.00 | NV |
| PARK | COLIN | $10,000.00 | OR |
| PARKER | DONALD & DONNA | $10,000.00 | MI |
| PELLEGRINO | ANNA | $10,000.00 | FL |
| PEPITON | JOYCE | $10,000.00 | LA |
| PERRY | ELSIE | $10,000.00 | CA |
| PESNELL, M.D. - TRUST | LARKUS H. | $10,000.00 | AR |
| PETERSON | BRIAN & WANDA | $5,000.00 | OK |
| PHIPPS | ROGER | $70,000.00 | IN |
| PIZZO | RAYMOND | $10,000.00 | NC |
| PLANQUE | KENNETH & YVONNE | $20,000.00 | WA |
| RANKIN | DENNIS | $10,000.00 | NE |
| RAY | J.PAUL & ELSALEEN | $20,000.00 | FL |
| RAYMOND | HEDDY & JACK | $10,000.00 | MI |
| RAYMOND | JERROD | $5,000.00 | IL |
| REIMANN | BRETT M. & KRIS M. | $15,000.00 | PA |
| REINHART | ROBERT & AUDREY | $10,000.00 | OH |
| RHODES, III | JESSE | $10,000.00 | TX |
| RICKARD | CARL | $5,000.00 | MO |
| RISSER | EUGENE | $15,000.00 | PA |
| ROEMER, JR. | WILLIAM | $15,000.00 | NJ |
| ROSE | JOHN Q. | $25,000.00 | NJ |
| ROUNDS | CORTLAND & NANCY | $10,000.00 | WA |
| RUCKER | WILLIE | $20,000.00 | MI |
| SAHNI | MANMEET | $15,000.00 | CA |
| SAMUELS | SCOTT | $5,000.00 | FL |
| SCHARR | GEORGE & THELMA | $5,000.00 | VA |
| SCHIED | PHILIP | $10,000.00 | TX |
| SCHNEIDER | PEGGY | $10,000.00 | IL |
| SCHRAMM | HARVEY A. | $5,000.00 | PA |
| SCHUBART | HELEN | $15,000.00 | NY |
| SCOTT - TRUST | GERALD D. & DONNA M. | $10,000.00 | ID |
| SELF | DEEN | $10,000.00 | MS |
| SHAFFER | JAMES & JANET | $20,000.00 | CA |
| SHELTON | JIMMIE & JANICE | $10,000.00 | IL |
| SHEPHERD | DOROTHY A. OR WILMER S. | $15,000.00 | FL |

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| SHOCKLEY | CLYDE & DORIS | $10,000.00 | IL |
| SIGSBEY III | WALTER | $20,000.00 | CA |
| SIMMONDS | SAMUEL | $10,000.00 | NY |
| SIMMONS | WILLIAM & BARBARA | $10,000.00 | AR |
| SIMS & IRMA G. BECK | WILLIAM H. | $30,000.00 | CA |
| SMART | DOUGLAS & KONI | $10,000.00 | UT |
| SMITH | DEAN | $20,000.00 | PA |
| SMITH | SHEILA S. | $10,000.00 | VA |
| SOAPE | DORIS L | $10,000.00 | TX |
| SOOD - ABHA SOOD CUSTODIAN | RADHIKA | $10,000.00 | CA |
| SPEAKS | MARY KATHERINE | $10,000.00 | NC |
| STAMEY | HAROLD | $25,000.00 | TN |
| STEFANSKI | WALTER | $65,000.00 | IL |
| STEVENS | DEBORAH & JAMES | $10,000.00 | OH |
| STEWART | A. DARLE | $25,000.00 | IN |
| STEWART | J.F. & MARY | $15,000.00 | TN |
| STONE & WILMA MAGALLON | W. ANDREW | $10,000.00 | ID |
| STOUT | RICK | $5,000.00 | OK |
| SUIT | D. JAMES & CATHERINE | $25,000.00 | MT |
| SULLIVAN | DANIEL | $20,000.00 | TX |
| SURIFF | HAROLD | $10,000.00 | NY |
| SWANN | DOROTHY | $10,000.00 | TN |
| SYLVIA & FRANK | ZITEK | $35,000.00 | ID |
| TALCOTT | JOHN & ROSALIN | $20,000.00 | MA |
| TALCOTT JR. | JOHN G. | $30,000.00 | MA |
| TATE | DARLENE | $10,000.00 | PA |
| TAYLOR | CHRISTOPHER | $30,000.00 | NC |
| TAYLOR | G. KELLEY | $10,000.00 | TX |
| TENNANT | DON | $20,000.00 | TX |
| THE SMITH FAMILY TRUST | | $25,000.00 | WA |
| THIELE | ALTA | $10,000.00 | CA |
| THOMPSON | LAURENCE | $35,000.00 | AR |
| TOOLEY | STEPHEN | $10,000.00 | CA |
| TROOP | DOUGLAS | $10,000.00 | TN |
| TRUMAN | JACK | $70,000.00 | TX |
| TUCKER | CONSTANCE | $10,000.00 | CA |
| TWIGG | THAD & PATTY | $10,000.00 | PA |
| TWIGG - ESTATE OF | EDWARD R. & THAD E. | $10,000.00 | PA |
| TYLER | JOSEPHINE | $30,000.00 | FL |

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| UTRATA | PAUL | $10,000.00 | NJ |
| VEALE | ROBERT | $10,000.00 | NJ |
| VEALE & SHIRLEY WEST | ROBERT H. | $10,000.00 | NJ |
| VETRANO | VIVIAN V. | $10,000.00 | TX |
| VOELLER | ROLLAND | $10,000.00 | MN |
| WALZ | LOUISE E. | $10,000.00 | NM |
| WEAVER | PHILIP | $5,000.00 | PA |
| WELLS | JOHN | $10,000.00 | IL |
| WHITCOMB | OTIS & MARY | $15,000.00 | GA |
| WILEY | LEROY | $10,000.00 | KS |
| WILKINSON | JOHN & MARGUERITE | $10,000.00 | CA |
| WILLEMSEN | RICHARD | $55,000.00 | MI |
| WILLIAMS | DONALD | $10,000.00 | TX |
| WILSON | DOUG | $10,000.00 | MS |
| WINSLOW, M.D. | GROVER | $20,000.00 | TX |
| WIRICK | WANDA | $10,000.00 | FL |
| WISHNET INC. | | $10,000.00 | MN |
| WITCHER | DWIGHT & LOUISE | $10,000.00 | AR |
| WITTIG | GREGORY & KAREN | $10,000.00 | IN |
| WOOD | PAUL | $5,000.00 | OH |
| WOODEN | SHAWN | $10,000.00 | PA |
| YOUNG | DANNY | $10,000.00 | NC |
| YUU | NORMAN | $15,000.00 | HI |
| ZALAR | DAVID & AMY | $15,000.00 | OH |
| ZBIEC | BOZENA & PIOTR | $15,000.00 | IL |
| ZIEBOL | MICHAEL | $10,000.00 | LA |
| ZIEGLER | WILLIAM | $10,000.00 | IL |
| ZIMMERMAN | LUKE | $15,000.00 | MO |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | ($185,000.00) | |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | $30,000.00 | |

## Total Number of Victim Investors Due Restituition = 296

# Enternet Communications Offering

### List of Victim Investors and
## Applicable Amount of Restitution Due Each Victim
### Criminal Case No. 01CR1415-BTM

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| ABBOTT | DAVID | $5,000.00 | NH |
| ADAMS | MANLEY | $15,000.00 | AL |
| ALLEN | JACK | $5,000.00 | OK |
| ALPAUGH | LOIS | $15,000.00 | CA |
| ANDERSON | OTTO & CONNIE | $15,000.00 | UT |
| ANDREWS | ARTHUR | $10,000.00 | CA |
| ASKEW | VIOLA | $35,000.00 | AR |
| AUTOMATIC EQUIPMENT CO. | | $25,000.00 | IL |
| BAILEY | EDNA BAILEY TRUST/JOHN RODGER | $20,000.00 | WA |
| BALBACH | KENNETH & JULIA | $20,000.00 | IN |
| BALGAARD | STANLEY & CHERYL | $5,000.00 | MN |
| BALL | MARGARET | $10,000.00 | CA |
| BARNETT | JOHN DAVID | $10,000.00 | TX |
| BARTLETT | FRANK | $10,000.00 | CA |
| BELISLE | OTIS & IRENE | $10,000.00 | NC |
| BENHAM | STEPHEN & CAROLYN | $10,000.00 | FL |
| BERGER | A. CHRIS | $10,000.00 | NY |
| BERNREUTER | CHARLES | $20,000.00 | FL |
| BIGGS | FRANKIE | $25,000.00 | NC |
| BLIZZARD | PHILLIP & MARTHA | $15,000.00 | NC |
| BLOUNT | ELDON | $10,000.00 | MS |
| BOSSERT JR. | W. MAX | $20,000.00 | PA |
| BOWER | RICHARD | $10,000.00 | PA |
| BRACEWELL | MARGARET W. | $5,000.00 | CA |
| BRADLEY | BARBARA | $20,000.00 | TX |
| BRASS | ROY | $20,000.00 | NE |
| BROWN | DANIEL & LINDA | $10,000.00 | CA |
| BROWN | SCOT | $10,000.00 | MI |
| BUCEK | ROY | $30,000.00 | TX |
| BURG | MARGARET | $5,000.00 | FL |
| CARTER | AGNES | $75,000.00 | PA |
| CERMAK | RICHARD & SUSAN & OTTO | $20,000.00 | OH |
| CLARK | ERMA | $15,000.00 | CA |

Case 3:08-cr-07016-BTM     Document 1-3     Filed 03/21/2008     Page 50 of 60
Case 1:07-cr-00598-PCE     Document 74     Filed 11/26/2007     Page 50 of 59
Case 3:01-cr-01415-BTM     Document 838     Filed 02/26/2003     Page 51 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| CLARK - TRUSTEE | ELLEN | $10,000.00 | MI |
| CLEWLEY | JAMES & DORIS | $40,000.00 | MI |
| CODUTE | PATRICK & HELEN | $5,000.00 | MN |
| COLLINS | DARLENE | $10,000.00 | UT |
| CONROY | VICTOR | $10,000.00 | FL |
| CONSUELO BELL-WILLIAMS | LILAH | $10,000.00 | FL |
| COOLEY | JEFFREY | $10,000.00 | NE |
| CROSS | MILTON | $50,000.00 | MD |
| CRUZ | JUAN & NENITA | $10,000.00 | CA |
| CSONAKI | LOUIE & JULIANNA | $50,000.00 | WA |
| DEOL | TARSEM S. & PRITAM K. | $10,000.00 | WA |
| DEVIES FAMILY TRUST | | $10,000.00 | OH |
| DIVOK | JAY & SHIRLEY | $15,000.00 | NY |
| DRZEWICKI | JOSEPH | $5,000.00 | CANADA |
| DUNN | KATHERINE | $10,000.00 | KS |
| EDINGER II | JOHN | $25,000.00 | PA |
| ELLISON | KENNY & JULIE | $30,000.00 | OR |
| ENGLISH | MARJORIE | $100,000.00 | OR |
| ESSLEY | JOHN | $40,000.00 | WA |
| FAIRWAY COUNTRY FURNISHINGS | | $30,000.00 | WA |
| FELLER | GERALD | $50,000.00 | NV |
| FENOLIO | DOROTHY & HERBERT | $10,000.00 | NV |
| FILA | FRANK & GENEVIEVE | $20,000.00 | MA |
| FINCK | ANNE | $20,000.00 | CA |
| FITTING | WILLIS | $5,000.00 | MN |
| FONEY | EVERETT | $10,175.00 | IL |
| FOSTER | SANDRA | $5,000.00 | PA |
| FOX | DEWEY | $15,000.00 | FL |
| FRANK | F. EARL | $20,000.00 | NJ |
| FREEMAN | KEVIN & KASAMA | $15,000.00 | IL |
| FRENCH | FRED | $10,000.00 | CA |
| FRITZ | WALLACE & KATHLEEN | $10,000.00 | FL |
| FRYN | PETER | $10,000.00 | CA |
| GARRINGTON | G. | $10,000.00 | CA |
| GEOLAT | NORMAN & DOLORES | $5,000.00 | IL |
| GEOLAT | NORMAN & DOLORES | $10,000.00 | IL |
| GERRALD | SHELBA | $5,000.00 | GA |
| GLOEB | LEONARD | $20,000.00 | MN |
| GOFF | CHARLENE | $35,000.00 | AR |

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| GOFF - REVOCABLE LIVING TRUST | JOHN W. | $10,000.00 | MO |
| GONZALES | HAROLD & LOIS | $110,000.00 | PA |
| GRAYSON | BOBBY | $75.00 | OH |
| GRISSOM | KIMBERLY | $5,000.00 | GA |
| GROVES | WILLICE & MABLE | $30,000.00 | TX |
| GRUNDEN | MARY | $10,000.00 | TX |
| GUY-HAYNIE | JESSICA | $15,000.00 | VA |
| HALL | JOHN T & SHARON L | $10,000.00 | MI |
| HANSEN | ROBERT & GRACE | $10,000.00 | WA |
| HEER | RANJEET S. & SHINDERPAL | $30,000.00 | WA |
| HELM | MARSHA | $10,000.00 | OK |
| HERMAN | CHERYL | $10,000.00 | IL |
| HIGHSMITH | STEPHANIE | $10,000.00 | GA |
| HOFFMAN | PETER | $40,000.00 | WA |
| HOLEMAN | GEORGE & ELAYNE | $10,000.00 | CA |
| HOLM | DONALD & SHARON | $5,000.00 | MN |
| HOOK, JR. | EARL | $20,000.00 | PA |
| HOUCHIN | KENNETH | $15,000.00 | CA |
| HOWARD | CARY & JUNE | $10,000.00 | FL |
| HOY | ELDON | $5,000.00 | OH |
| HUNT | LESSIE | $25,000.00 | CA |
| HUTCHINSON | MARVIN A. OR ETTA. LOUISE | $10,000.00 | TX |
| HYING | CELENE | $20,000.00 | WI |
| IRWIN | EDNA | $20,000.00 | CA |
| JARRETT | RONALD | $5,000.00 | PA |
| JOHNSON | COLLEEN | $10,000.00 | WA |
| JOHNSON | LESLIE | $50,000.00 | MI |
| JONES | GARLAND | $60,000.00 | SC |
| JORDAN | ABBIE | $5,000.00 | PA |
| KEHLER | DOUGLAS | $10,000.00 | PA |
| KIRBY | JAMES & BERTHA | $20,000.00 | FL |
| KLASEN | MARILYN | $5,000.00 | MT |
| KLEINE | PAUL & ROSE | $15,000.00 | IN |
| KLOTZBACH | ALAN | $10,000.00 | MN |
| KNOWLTON | HAROLD | $15,000.00 | CA |
| KOONCE | STERLING | $20,000.00 | NC |
| KUHNI | MELVIN | $10,000.00 | UT |
| LANNON | JOSEPH | $10,000.00 | MD |
| LAWRENCE | JACK | $30,000.00 | NY |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 52 of 60
Case 1:07-cr-00598-PCE    Document 124    Filed 11/26/2007    Page 52 of 59
Case 3:01-cr-01415-BTM    Document 838    Filed 02/26/2003    Page 53 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| LINDA A. & PHYLLIS E. VOLSSTEDT | SIMS | $10,000.00 | OR |
| LUETSCHER | KENNETH | $10,000.00 | WI |
| LUNDSTROM | LLOYD A. OR GERALDINE M. | $70,000.00 | CA |
| MAGYAR | PHILIP & LINDA | $20,000.00 | OH |
| MANCHESTER | KENNETH | $100,000.00 | AL |
| MARACINE | DANIEL | $10,000.00 | CA |
| MAVES | RICHARD | $10,000.00 | MN |
| MAY | LARRY & SANDRA | $10,000.00 | MN |
| MCCOMBS | WILLIAM | $5,000.00 | IN |
| MCCULLEY | JANET | $20,000.00 | CA |
| MCDANIEL | CALVIN & PHYLLIS | $20,000.00 | KS |
| MCKENICA | KEITH & ANDREA | $10,000.00 | MD |
| MCMATH | VERNON | $10,000.00 | CA |
| MCPIKE | NOBLE & NANCY | $20,000.00 | TX |
| MESICH | JOSEPH | $25,000.00 | NM |
| MILEY | DONALD | $20,000.00 | OH |
| MOLINE | RICHARD & JOAN | $20,000.00 | WA |
| MONROE | HELEN | $5,000.00 | MI |
| MORSON | CRAIG | $20,000.00 | TX |
| MORTH | STEVEN J | $20,000.00 | MA |
| MOSELEY (LTD)-(TRUST)-(HONEA LTD) | JOHN & SARA HONEA | $15,000.00 | TX |
| NEUBAUER - TRUST | MILTON JOHN | $10,000.00 | CO |
| NIEDFELT | DORALENE | $20,000.00 | NE |
| NOROUZI | MARVUM | $10,000.00 | TX |
| NYLANDER | JOHN & KATHY | $20,000.00 | IL |
| OHME | KEVIN | $15,000.00 | MN |
| PACE | JAMES | $20,000.00 | NC |
| PACKER | ROSE | $20,000.00 | MI |
| PANDELLA | ARMAND & BARBARA | $20,000.00 | CT |
| PARKER | GAIL | $10,000.00 | MD |
| PARKER | GEORGE | $50,000.00 | IN |
| PARKER | MICHAEL | $40,000.00 | CA |
| PATEL | BHARATKUMAR & RAMILABEN | $10,000.00 | CO |
| PATEL | DOLAT & SHARDA | $20,000.00 | GA |
| PATEL | JAYANT & HANSA | $120,000.00 | CO |
| PHIPPS | ROGER | $20,000.00 | IN |
| PLANQUE | KENNETH & YVONNE | $20,000.00 | WA |
| PLUMER | EVERETT | $10,000.00 | NY |
| PREVOST | DWIGHT & MARY | $5,000.00 | LA |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 53 of 60
Case 1:07-cr-00598-PCE    Document 1-4    Filed 11/26/2007    Page 53 of 59
Case 3:01-cr-01415-BTM    Document 838    Filed 02/26/2003    Page 54 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| PURCELL | JOYCE | $10,000.00 | GA |
| QUADS TRUST CO. | | $105,000.00 | MD |
| RADER | MICHAEL | $15,000.00 | IL |
| RANKIN | DENNIS | $10,000.00 | NE |
| RAY | J.PAUL & ELSALEEN | $20,000.00 | FL |
| REBURCHIK | GENEVIEVE | $30,000.00 | OK |
| ROCKLAGE | RAYMOND & M. PATRICIA | $5,000.00 | MO |
| ROLLER | IRENE | $40,000.00 | PA |
| ROWE | RICHARD | $10,000.00 | UT |
| RUDD | CLYDE & AMY | $50,000.00 | NC |
| RYAN | JOHN | $10,000.00 | TX |
| RYAN | VINA | $10,000.00 | WA |
| SABLIC | GREGORY | $20,000.00 | NY |
| SAMITZ | RAYMOND | $20,000.00 | NY |
| SANABRIA &DIENELT | AUDREY B., BERTRAM G. | $100,000.00 | MD |
| SANDHU | HARJINDER & GURBAX | $10,000.00 | WA |
| SCHIED | PHILIP | $10,000.00 | TX |
| SCHIERHORN - (TRUST) | ROGER L | $20,000.00 | IL |
| SCHLOSS | DONALD | $10,000.00 | MO |
| SCHUBART | HELEN | $35,000.00 | NY |
| SHOUP | DUWAYNE & PATRICIA | $40,000.00 | OH |
| SILVEIRA | JOHN & EDNA | $20,000.00 | CA |
| SIMMONDS | SAMUEL | $40,000.00 | NY |
| SLANE | JUANITA A. | $40,000.00 | IL |
| SMART | DOUGLAS & KONI | $10,000.00 | UT |
| SMITH | GARY & PATSY | $15,000.00 | MA |
| SOAPE | DORIS L | $20,000.00 | TX |
| SPRADLIN | WILLIAM | $5,000.00 | VA |
| STABERG | WALLACE & ILENE | $20,000.00 | MN |
| STEFANSKI | WALTER | $40,000.00 | IL |
| STEVENS | WAYNE | $20,000.00 | WA |
| STEWART | MILTON C. | $10,000.00 | OR |
| SWANN | DOROTHY | $10,000.00 | TN |
| SWINFORD | LARRY | $215,000.00 | WA |
| SWOPE | THOMAS & JUNE | $20,000.00 | PA |
| TALCOTT | JOHN & ROSALIN | $125,000.00 | MA |
| TALCOTT III | JOHN | $10,000.00 | CT |
| TAYLOR | BRIAN & TODD | $10,000.00 | KS |
| THE MAKI FAMILY REVOCABLE TRUST | | $25,000.00 | NY |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 54 of 60
Case 1:07-cr-00598-BCE    Document 1-4    Filed 11/26/2007    Page 54 of 59
Case 3:01-cr-01015-BTM    Document 838    Filed 02/26/2003    Page 55 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| THIERBACH - LIVING TRUST | ALEXANDER Z. | $60,000.00 | MI |
| THOMAS | RULA J | $20,000.00 | ID |
| THOMPSON | LAURENCE | $10,000.00 | AR |
| TONGEREN | MAYNARD | $10,000.00 | MT |
| TURNQUIST | E. JOAN | $10,000.00 | CA |
| VALE | STANLEY | $10,000.00 | IL |
| VASIL | JOHN | $20,000.00 | OH |
| VEACH | RONALD | $20,000.00 | UT |
| WALKER | JANEALE | $10,000.00 | ID |
| WALL | JOSEPH & ADALEE | $10,000.00 | UT |
| WATTS | C. LEE & KATHRYN | $25,000.00 | AR |
| WEBB | JAMES | $5,000.00 | CA |
| WEST | TODD | $10,000.00 | PA |
| WEST | TRIS | $10,000.00 | PA |
| WIELAND | MARK | $15,000.00 | CA |
| WILHELM | ALVERTA | $20,000.00 | PA |
| WILLEMSEN | RICHARD | $20,000.00 | MI |
| WINOWITZ | SCOTT | $10,000.00 | NJ |
| YEST | DAVID | $20,000.00 | IL |
| YOUNG | DANNY | $10,000.00 | NC |
| YOUNG | RICHARD & TERESA | $10,000.00 | UT |
| ZABORETZKY | FRANK | $11,500.00 | NY |
| ZIEGLER | WILLIAM | $50,000.00 | IL |
| ZIMMERMAN | LUKE | $15,000.00 | MO |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | ($131,500.00) | |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | $64,325.00 | |
| VIRGIN VALLEY CREDIT UNION | | $485,000.00 | NV |

## Total Number of Victim Investors Due Restituition = 214

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 55 of 60
Case 1:07-cr-00591-... ... ... 55 of 59
Case 3:01-cr-07416-BTM    Document 588    Filed 02/28/2003    Page 56 of 60

# Connectkom Group Offering

## List of Victim Investors and
## Applicable Amount of Restitution Due Each Victim
### Criminal Case No. 01CR1415-BTM

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| AMIN | KIRIT | $5,000.00 | CA |
| BERGE | GEORGE & LOIS | $5,000.00 | KY |
| BLIZZARD | PHILLIP & MARTHA | $10,000.00 | NC |
| BOWER | JACK & IRMA | $25,000.00 | MI |
| BRADLEY | FLOYD & PEARL | $15,000.00 | MN |
| BROWN | DANIEL & LINDA | $10,000.00 | CA |
| BULLMER | CAROLE | $20,000.00 | MI |
| CLEWLEY | JAMES & DORIS | $10,000.00 | MI |
| COHRAN | DONALD | $20,000.00 | MI |
| COMPOFELICE | JOSEPH & SUSAN | $5,000.00 | MD |
| CROSS | MILTON | $25,000.00 | MD |
| CSONAKI | LOUIE & JULIANNA | $75,000.00 | WA |
| DAMIANI | MOSES | $10,000.00 | NY |
| DAVIS | PATRICK | $10,000.00 | KS |
| DIVOK | JAY & SHIRLEY | $10,000.00 | NY |
| DORNBUSH | HERBERT W | $10,000.00 | FL |
| FAIRWAY COUNTRY FURNISHINGS | | $40,000.00 | WA |
| FENOLIO | DOROTHY & HERBERT | $10,000.00 | NV |
| FLETCHER | ROBERT | $15,000.00 | MO |
| FLIGIEL D.D.S. INC. | GEORGE M. | $20,000.00 | OH |
| GOFF | JOHN & JUNE | $10,000.00 | MO |
| GONSALVES | FRANK | $20,000.00 | CA |
| GUY-HAYNIE | JESSICA | $15,000.00 | VA |
| HARRIS | DARREL | $10,000.00 | MO |
| HENDERSON | PAUL | $20,000.00 | PA |
| HIGGINBOTHAM | | $6,000.00 | |
| HILDENBRAND | BRETT | $10,000.00 | MS |
| HYDROCHEM CORPORATION PROFIT SHARING TRUST | | $20,000.00 | IL |
| JANI | DUSHYANT | $5,000.00 | CA |
| KERNAN | THOMAS | $10,000.00 | CA |
| KIRBY | JAMES & BERTHA | $10,000.00 | FL |
| LANGLEY | BERYL | $10,000.00 | KY |
| LOPEMAN | FRANK | $10,000.00 | WA |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 56 of 60
Case 1:07-cr-00508-PCE    Document 1-4    Filed 11/26/2007    Page 56 of 59
Case 3:01-cr-01415-BTM    Document 838    Filed 02/26/2003    Page 2 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| LUETSCHER | KENNETH | $10,000.00 | WI |
| MARTIN | WANDA S | $5,000.00 | OH |
| MATEJCIC | JOHN | $10,000.00 | MO |
| MCCULLEY | JANET | $10,000.00 | CA |
| MCPIKE | NOBLE & NANCY | $10,000.00 | TX |
| MILEY | DONALD | $35,000.00 | OH |
| MOSELEY (LTD)-(TRUST)-(HONEA LTD) | JOHN & SARA HONEA | $20,000.00 | TX |
| NIEDFELT | DORALENE | $10,000.00 | NE |
| NORRIS | ELIZABETH | $35,000.00 | MI |
| PAKISH | FRANK | $10,000.00 | OH |
| PARKER | GEORGE | $10,000.00 | IN |
| PATEL | GIRISH | $5,000.00 | TN |
| PATEL | JAYANT & HANSA | $10,000.00 | CO |
| PHILLIPS | WILLIAM | $15,000.00 | WA |
| PHIPPS | ROGER | $10,000.00 | IN |
| RADER | MICHAEL | $10,000.00 | IL |
| RANDALL | LOUIS & HELEN | $20,000.00 | CO |
| ROBISON | WILLIAM & BONNIE | $20,000.00 | WA |
| RUDD | CLYDE & AMY | $100,000.00 | NC |
| SANABRIA &DIENELT | AUDREY D., BERTRAM G. | $70,000.00 | MD |
| SCHERHORN (TRUST) | ROGER L | $60,000.00 | IL |
| SCHNEIDER | PEGGY | $10,000.00 | IL |
| SCHUBART | HELEN | $10,000.00 | NY |
| SHORT | RONALD | $5,000.00 | PA |
| SILVEIRA | JOHN & EDNA | $5,000.00 | CA |
| SIMMONDS | SAMUEL | $20,000.00 | NY |
| STERN | | $5,000.00 | |
| SWINFORD | LARRY | $135,000.00 | WA |
| SYLVESTER | DAVID | $10,000.00 | NC |
| TALCOTT | JOHN & ROSALIN | $50,000.00 | MA |
| TAYLOR | BRIAN & TODD | $5,000.00 | KS |
| THE KEEP ON TRUCKING CO., INC. | | $10,000.00 | TX |
| THE LEE FAMILY REVOCABLE TRUST | | $10,000.00 | AL |
| TIMBERCREST | | $4,000.00 | |
| TOBEY, SR. | ORVILLE | $20,000.00 | OR |
| VIRGIN VALLEY CREDIT UNION | | $195,000.00 | NV |
| ZIMMERMAN | LUKE | $15,000.00 | MO |
| ZONKER | LAWRENCE & ELIZABETH | $15,000.00 | CA |

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | ($20,000.00) | |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | $5,000.00 | |

## Total Number of Victim Investors Due Restituition = 71

# Intellicom Group Offering

## List of Victim Investors and
## Applicable Amount of Restitution Due Each Victim
## Criminal Case No. 01CR1415-BTM

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| BALBACH | KENNETH & JULIA | $10,000.00 | IN |
| BOLT, M. D. | THE BOLT (ROBERT O BOLT) | $10,000.00 | CA |
| BOLT, M. D. | THE BOLT (ROBERT O BOLT) | $10,000.00 | CA |
| BRADLEY | FLOYD & PEARL | $10,000.00 | MN |
| CARTER | JONATHAN | $10,000.00 | KY |
| CLEANER RESULTS | | $10,000.00 | OH |
| CODUTE | PATRICK & HELEN | $10,000.00 | MN |
| COLDEWEY | NORMAN & HILDA | $20,000.00 | TX |
| COOLEY | JEFFREY | $10,000.00 | NE |
| CRAWFORD | HALLIE & JEAN | $10,000.00 | NC |
| DORNBUSH | HERBERT W | $20,000.00 | FL |
| EXCAVATOR | O K TOBEY | $40,000.00 | OR |
| FILA | FRANK & GENEVIEVE | $20,000.00 | MA |
| GOFF | CHARLENE | $20,000.00 | AR |
| GREENE | CARL & ALICE | $40,000.00 | OH |
| H R MORTGAGE CO | | $20,000.00 | CO |
| HALL | JOHN T & SHARON L | $10,000.00 | MI |
| HARKER | DOUG & SHARON | $10,000.00 | WA |
| HEER | RANJEET S. & SHINDERPAL | $10,000.00 | WA |
| KUKLIER | STEVEN & DEBORAH | $5,000.00 | TX |
| LAUDERBACK | PAUL LAUDERBACK LIVING TRUST | $10,000.00 | MO |
| LEE | WILLIAM & ALLINE | $5,000.00 | AL |
| LUCK | JACK & JENNIE | $10,000.00 | VA |
| LUNDSTROM | LLOYD A. OR GERALDINE M. | $25,000.00 | CA |
| MARION | EDITH | $10,000.00 | GA |
| MARTIN | WANDA S | $5,000.00 | OH |
| MEYERS | BILL | $20,000.00 | AK |
| MORTH | STEVEN J | $10,000.00 | MA |
| MOSELEY (LTD)-(TRUST)-(HONEA LTD) | JOHN & SARA HONEA | $25,000.00 | TX |
| MOSELEY (LTD)-(TRUST)-(HONEA LTD) | JOHN & SARA HONEA | $45,000.00 | TX |
| MOSELEY (LTD)-(TRUST)-(HONEA LTD) | JOHN & SARA HONEA | $80,000.00 | TX |
| NEWMAN | MARTIN & JANETTE | $10,000.00 | MI |

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 59 of 60
Case 1:07-cr-00598-PCE    Document 1-4    Filed 11/26/2007    Page 59 of 59
Case 3:01-cr-01415-BTM    Document 838    Filed 02/26/2003    Page 60 of 60

| LAST NAME | FIRST NAME | AMOUNT | STATE |
|---|---|---|---|
| PATEL | DOLAT & SHARDA | $10,000.00 | GA |
| POE | MARCUS & BARBARA | $5,000.00 | MO |
| RAYMOND | HEDDY & JACK | $10,000.00 | MI |
| RICE | JUDITH | $10,000.00 | TN |
| RUDD | CLYDE & AMY | $25,000.00 | NC |
| RYAN | JOHN | $25,000.00 | TX |
| SAIZ | DANIEL & SANDRA | $10,000.00 | TX |
| SCHIERHORN | ROGER | $50,000.00 | IL |
| SHOUPS CONSTRUCTION INC | | $20,000.00 | OH |
| STABERO | WALLACE & ILENE | $20,000.00 | MN |
| STOUT | DALE J | $5,000.00 | PA |
| SWANN | DOROTHY | $10,000.00 | TN |
| TALCOTT | JOHN & DOROTHEA | $10,000.00 | CT |
| TALCOTT | JOHN & ROSALIN | $40,000.00 | MA |
| TAYLOR | G. KELLEY | $10,000.00 | TX |
| THOMAS | RULA J | $5,000.00 | ID |
| VIRGIN VALLEY CREDIT UNION | | $175,000.00 | NV |
| ZONKER | LAWRENCE & ELIZABETH | $15,000.00 | CA |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | ($20,000.00) | |
| UNIDENTIFIED FUNDS (POSSIBLY VICTIM RELATED) | | $10,000.00 | |

## Total Number of Victim Investors Due Restitution = 50

Case 3:08-cr-07016-BTM    Document 1-3    Filed 03/21/2008    Page 60 of 60
Case 1:07-cr-00598-PCE    Document 1-3 (Court only)    Filed 11/26/2007    Page 1 of 1

Case 3:01-cr-01415-BTM    Document 1    Filed 04/27/2001    Page 71 of 91

1   All in violation of Title 18, United States Code, Section 982 and Title 21, United States Code, Section

2   853.

3       DATED: April 27, 2001.

4                                           A TRUE BILL:

5

6                                           _Carol V. Johnson_
                                            Foreperson

7

8   GREGORY A. VEGA
    United States Attorney

9

10

11  STEVEN A. PEAK
    Assistant U.S. Attorney

12

13

14  DANNY N. ROETZEL
    Special Assistant U.S. Attorney

15

16

17

18

19          I hereby certify that this instrument is a true and
20          correct copy of the original on file in my office.
            Attest: Geri M. Smith, Clerk
            U.S. District Court
21          Northern District of Ohio
            By:
22          Deputy Clerk

23

24

25

26

27

28

                                70